# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON
## SEATTLE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Trend Sound Promoter Amg Corp | § | Case No. 14-13193 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 04/25/2014 . The case was converted to one under Chapter 7 on 06/02/2014 . The undersigned trustee was appointed on 06/02/2014 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 1,497,645.06 |

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 374,893.69 |
| Bank service fees | 20,589.79 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

| | | |
|---|---|---|
| Leaving a balance on hand of[1] | $ | 1,102,161.58 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was   12/15/2014   and the deadline for filing governmental claims was   12/15/2014 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 68,179.35 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 17,378.00  as interim compensation and now requests a sum of $ 50,801.35 , for a total compensation of $ 68,179.35 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 4,643.02 , and now requests reimbursement for expenses of $ 24,747.87 , for total expenses of $ 29,390.89 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date: 09/13/2017                 By:/s/NANCY L. JAMES
                                                Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 14-13193 | CMA | Judge: | Chris M. Alston | | Trustee Name: | NANCY L. JAMES |
|---|---|---|---|---|---|---|---|

Case Name: Trend Sound Promoter Amg Corp

Date Filed (f) or Converted (c): 06/02/2014 (c)

341(a) Meeting Date: 07/08/2014

For Period Ending: 09/13/2017

Claims Bar Date: 12/15/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Checking Account - Bank Of America (See Sch. F) | 90,768.00 | 0.00 | | 76,038.70 | FA |
| 2. Checking Account - Citibank | 24,052.73 | 0.00 | | 700.04 | FA |
| 3. Savings Account - Bank Of America | 60,684.02 | 0.00 | | 88.76 | FA |
| 4. Savings Account - Citibank | 40,032.00 | 0.00 | | 26,555.99 | FA |
| 5. Stockbroker Or Credit Union Account | 9,718.00 | 0.00 | | 0.00 | FA |
| 6. Savings Account | 79,059.00 | 0.00 | | 0.00 | FA |
| 7. Books, Pictures, Art, Etc. | 600.00 | 0.00 | | 0.00 | FA |
| 8. Accounts Receivable | 5,550.00 | 0.00 | | 0.00 | FA |
| 9. Patents, Copyrights, Other Intellectual Property | 1,000.00 | 0.00 | | 0.00 | FA |
| 10. Licenses, Franchises And Other Intangibles Licenses And Righ | Unknown | 0.00 | | 0.00 | FA |
| 11. 2006 Bentley Cf | 89,000.00 | 62,000.00 | | 62,500.00 | FA |
| 12. Office Equipment, Furnishings, And Supplies | 12,000.00 | 0.00 | | 0.00 | FA |
| 13. Bank Account - Puget Sound Bank (u) | Unknown | 6,500.00 | | 6,736.36 | FA |
| 14. Funds on deposit with Annette Mouton (u) | Unknown | 200,000.00 | | 109,942.00 | FA |
| 15. Advarsary v. Lakeshore Enterprises (u) | Unknown | 1,500,000.00 | | 1,134,968.84 | FA |
| 16. Adversary v. Villa Property (u) | Unknown | 95,000.00 | | 0.00 | FA |
| 17. Adversary - Department of Revenue (u) | Unknown | 124,426.53 | | 40,000.00 | FA |
| 18. Certificate of Deposit - Bank of America (u) | 0.00 | 40,000.00 | | 40,114.37 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $412,463.75     $2,027,926.53     $1,497,645.06     $0.00

(Total Dollar Amount in Column 6)

UST Form 101-7-TFR (5/1/2011) *(Page: 3)*

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

 Claims review is ongoing.

Exhibit A

Initial Projected Date of Final Report (TFR): 11/22/2016          Current Projected Date of Final Report (TFR): 09/15/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/14 | 14 | Reset Legal Services PLLC | Turn over of funds in trust | 1229-000 | $109,942.00 | | $109,942.00 |
| 06/13/14 | 13 | Puget Sound Bank | Close account | 1229-000 | $6,736.36 | | $116,678.36 |
| 06/17/14 | 101 | Sound Storage | Storage | 2410-000 | | $72.46 | $116,605.90 |
| 06/30/14 | 102 | Sound Storage of Mill Creek 4012 - 148th St SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $116,532.90 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $104.95 | $116,427.95 |
| 07/30/14 | 103 | Linda A. Noble 1531 NE 88th Street Seattle, WA 98115 | 7/28/14 Invoice | 3991-000 | | $0.00 | $116,427.95 |
| 07/30/14 | 103 | Linda A. Noble 1531 NE 88th Street Seattle, WA 98115 | 7/28/14 Invoice Reversal Incorrect amount | 3991-000 | | $0.00 | $116,427.95 |
| 07/31/14 | 104 | Linda Noble 1531 NE 88th St Seattle, WA 98115 | 7/28/14 Invoice | 3991-000 | | $665.00 | $115,762.95 |
| 07/31/14 | 105 | Sound Storage of Mill Creek 4012 - 148th St SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $115,689.95 |
| 08/22/14 | 106 | Linda Noble 1531 NE 88th St Seattle, WA 98115 | Invoice #140129 | 3991-000 | | $65.00 | $115,624.95 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $173.17 | $115,451.78 |
| 08/29/14 | 107 | Sound Storage of Mill Creek 4012 - 148th St SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $115,378.78 |
| 09/15/14 | 108 | Epiq Bankruptcy Solutions Dept 0255 P.O. Box 120255 Dallas, TX 75312-0255 | E-mail Noticing | 2990-000 | | $1,619.80 | $113,758.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Page Subtotals: $116,678.36 $2,919.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

*Exhibit B*

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $172.89 | $113,586.09 |
| 09/30/14 | 109 | Sound Storage of Mill Creek 4012 - 148th St SE Mill Creek, WA 98012 | Unit 4588 | | 2410-000 | | $73.00 | $113,513.09 |
| 10/21/14 | | James Murphy Co. | Sale of Bentley | | | $56,033.51 | | $169,546.60 |
| | | | Gross Receipts | $62,500.00 | | | | |
| | | | Auctioneer Commissions | ($6,250.00) | 3610-000 | | | |
| | | | Auctioneer Expenses | ($216.49) | 3620-000 | | | |
| | 11 | | 2006 Bentley Cf | $62,500.00 | 1129-000 | | | |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $165.81 | $169,380.79 |
| 10/31/14 | 110 | Sound Storage of Mill Creek 4012 - 148th St. SE Mill Creek, WA 98012 | Unit 4588 | | 2410-000 | | $73.00 | $169,307.79 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $195.54 | $169,112.25 |
| 12/02/14 | 1 | Bank of America | Close account | | 1129-000 | $88.76 | | $169,201.01 |
| 12/02/14 | 6 | Bank of America | Close account | | 1129-000 | $76,038.70 | | $245,239.71 |
| 12/02/14 | 111 | Sound Storage of Mill Creek 4012 - 148th St. SE Mill Creek, WA 98012 | Unit 4588 | | 2410-000 | | $73.00 | $245,166.71 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $243.48 | $244,923.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals: $132,160.97 $996.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/14 | 112 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $244,850.23 |
| 01/21/15 | 6 | Bank of America | Close account Reversal Stale dated cashier's check | 1129-000 | ($76,038.70) | | $168,811.53 |
| 01/21/15 | 1 | Bank of America | Close account Reversal Stale dated cashier's check | 1129-000 | ($88.76) | | $168,722.77 |
| 01/22/15 | 113 | Citigroup Management Corp 100 Citibank Drive San Antonio, TX 78245 | Invoice No. 2014-24185 | 2990-000 | | $760.24 | $167,962.53 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $251.28 | $167,711.25 |
| 01/30/15 | 114 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $167,638.25 |
| 02/02/15 | 115 | Sound Legal Copy 1418 3rd Ave, #200 Seattle, WA 98101 | Copy charges | 2990-000 | | $2,582.93 | $165,055.32 |
| 02/03/15 | 1 | Bank of America | Close account | 1129-000 | $76,038.70 | | $241,094.02 |
| 02/03/15 | 3 | Bank of America | Close account | 1129-000 | $88.76 | | $241,182.78 |
| 02/13/15 | 116 | Bank of America DE5-024-02-08 P.O. Box 15047 Wilmington, DE 19850 | Copy charges | 2990-000 | | $3,847.66 | $237,335.12 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $250.62 | $237,084.50 |
| 03/02/15 | 117 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $237,011.50 |
| 03/02/15 | 118 | Epiq Bankruptcy Solutions Dept 0255 P.O. Box 120255 Dallas, TX 75312-0255 | Invoice 90103919 | 2990-000 | | $10,704.88 | $226,306.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Page Subtotals:

$0.00    $18,616.61

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/15 | | Sound Legal Copy | Funds returned - defendant's portion of fee | 2990-000 | | ($1,291.47) | $227,598.09 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $312.12 | $227,285.97 |
| 03/26/15 | 119 | Epiq Bankruptcy Solutions 757 Third Avenue, 3rd Floor New York, NY 10017 | Invoice #90105616 1099 notices | 2990-000 | | $1,233.94 | $226,052.03 |
| 03/26/15 | 120 | International Sureties, Ltd 701 Poydras Street New Orleans, LA 70139 | Bond premium | 2300-000 | | $91.24 | $225,960.79 |
| 03/27/15 | 121 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $225,887.79 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.76 | $225,548.03 |
| 04/28/15 | 122 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $225,475.03 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $324.91 | $225,150.12 |
| 06/01/15 | 123 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $225,077.12 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.03 | $224,742.09 |
| 07/01/15 | 124 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $224,669.09 |
| 07/24/15 | 125 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $224,596.09 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $323.66 | $224,272.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals: $0.00 $2,034.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $333.85 | $223,938.58 |
| 08/31/15 | 126 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $223,865.58 |
| 09/02/15 | 2 | Citibank | Close account | 1129-000 | $700.04 | | $224,565.62 |
| 09/02/15 | 4 | Citibank | Close account | 1129-000 | $26,555.99 | | $251,121.61 |
| 09/09/15 | 15 | Lakeshore Enterprises | Rent per settlement | 1241-000 | $6,000.00 | | $257,121.61 |
| 09/23/15 | 127 | Epiq Bankruptcy Solutions 777 Third Ave., 12th Floor New York, NY 10017 | Invoice #90124907 | 2990-000 | | $1,329.20 | $255,792.41 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $333.22 | $255,459.19 |
| 10/01/15 | 128 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $255,386.19 |
| 10/22/15 | 129 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim Distribution per order of 10/21/15 | 2100-000 | | $17,378.00 | $238,008.19 |
| 10/22/15 | 130 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim Distribution per order of 10/21/15 | 2200-000 | | $894.94 | $237,113.25 |
| 10/22/15 | 131 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Interim Distribution per order of 10/21/15 | 3210-000 | | $39,181.50 | $197,931.75 |
| 10/22/15 | 132 | RIGBY LAW FIRM 1302 ` 24th Street W., #342 Billings, MT 59102 | Interim Distribution per order of 10/21/15 | 3210-000 | | $78,091.50 | $119,840.25 |
| 10/22/15 | 133 | RIGBY LAW FIRM 1302 ` 24th Street W., #342 Billings, MT 59102 | Interim Distribution per order of 10/21/15 | 3210-000 | | $62,772.00 | $57,068.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals: $33,256.03 $200,460.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/15 | 134 | LIVESEY LAW FIRM<br>600 Stewart Street, #1908<br>Seattle, WA 98101 | Interim Distribution per order of 10/21/15 | 3220-000 | | $57.17 | $57,011.08 |
| 10/22/15 | 135 | RIGBY LAW FIRM<br>1302 ` 24th Street W., #342<br>Billings, MT 59102 | Interim Distribution per order of 10/21/15 | 3220-000 | | $75.61 | $56,935.47 |
| 10/22/15 | 136 | RIGBY LAW FIRM<br>1302 ` 24th Street W., #342<br>Billings, MT 59102 | Interim Distribution per order of 10/21/15 | 3220-000 | | $633.04 | $56,302.43 |
| 10/22/15 | 137 | RICHARD N. GINNIS, CPA<br>P.O. Box 30081<br>SEATTLE, WA 98113 | Interim Distribution per order of 10/21/15 | 3410-000 | | $34,290.00 | $22,012.43 |
| 10/23/15 | 138 | BANKRUPTCY COURT CLERK<br>700 Stewart Street, #6301<br>Seattle, WA 98101 | Per order of 10/21/15 | 2700-000 | | $1,050.00 | $20,962.43 |
| 10/23/15 | 139 | United States Trustee<br>700 Stewart St, Suite 5103<br>Seattle, WA 98101 | Per order of 10/21/15 | 2950-000 | | $975.00 | $19,987.43 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $364.48 | $19,622.95 |
| 10/27/15 | 15 | Soundtrack Studio | Rent per settlement | 1241-000 | $2,951.00 | | $22,573.95 |
| 10/27/15 | 15 | Wanda Nuxoll Trust Account | Settlement proceeds | 1241-000 | $1,122,873.63 | | $1,145,447.58 |
| 10/27/15 | 140 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,145,374.58 |
| 10/27/15 | 141 | JAMES, NANCY L.<br>15008 63RD DRIVE, S.E.<br>SNOHOMISH, WA 98296 | Per order of 10/21/15 | 2200-000 | | $43.47 | $1,145,331.11 |
| 10/29/15 | 15 | Soundtrack Studio, LLC | Rent per settlement | 1241-000 | $3,000.00 | | $1,148,331.11 |
| 11/24/15 | 142 | Epiq Bankruptcy Solutions<br>777 Third Ave., 12th Floor<br>New York, NY 10017 | Invoice #90130955 | 2990-000 | | $857.40 | $1,147,473.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:

$1,128,824.63   $38,419.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

*Exhibit B*

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/15 | 143 | RIGBY LAW FIRM 1302 ` 24th Street W., #342 Billings, MT 59102 | Final fees per order of 10/21/15 | 3210-000 | | $3,400.00 | $1,144,073.71 |
| 11/24/15 | 144 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,144,000.71 |
| 11/24/15 | 145 | Nancy James | Reimburse Quickbooks | 2200-000 | | $43.47 | $1,143,957.24 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $605.68 | $1,143,351.56 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,664.76 | $1,141,686.80 |
| 12/28/15 | 146 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,141,613.80 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,699.04 | $1,139,914.76 |
| 02/03/16 | 147 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,139,841.76 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,691.58 | $1,138,150.18 |
| 02/29/16 | 148 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,138,077.18 |
| 03/03/16 | 149 | Epiq Bankruptcy Solutions Dept 0255 P.O. Box 120255 Dallas, TX 75312-0255 | Invoice #90140690 | 2990-000 | | $1,003.90 | $1,137,073.28 |
| 03/08/16 | 151 | Annette Mouton 10900 NE 8th Street, #1000 Bellevue, WA 98004 | Atty fees for chapter 11 special counsel per order of 3/7/16 Reversal Entered twice | 6210-000 | | ($13,200.00) | $1,150,273.28 |

Page Subtotals:                $0.00        ($2,799.57)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/16 | 150 | Annette Mouton<br>10900 NE 8th Street, #1000<br>Bellevue, WA 98004 | Attorney fees for chapter 11 special counsel per order of 3/7/16 | 6210-000 | | $13,200.00 | $1,137,073.28 |
| 03/08/16 | 151 | Annette Mouton<br>10900 NE 8th Street, #1000<br>Bellevue, WA 98004 | Atty fees for chapter 11 special counsel per order of 3/7/16 | 6210-000 | | $13,200.00 | $1,123,873.28 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,580.14 | $1,122,293.14 |
| 03/29/16 | 152 | JAMES, NANCY L.<br>15008 63RD DRIVE, S.E.<br>SNOHOMISH, WA 98296 | Reimburse costs per order | 2200-000 | | $173.88 | $1,122,119.26 |
| 03/29/16 | 153 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,122,046.26 |
| 04/13/16 | 154 | Internatioal Sureties, LTD<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond #016027975 | 2300-000 | | $478.40 | $1,121,567.86 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $574.33 | $1,120,993.53 |
| 04/28/16 | 155 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,120,920.53 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $551.69 | $1,120,368.84 |
| 05/25/16 | 156 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,120,295.84 |
| 06/06/16 | 157 | Raskin, Vladimir<br>c/o Annette Mouton<br>10900 NE 8th Street, #1000<br>Bellevue, WA 98004 | Per order of 5/31/16 | 6410-000 | | $10,899.00 | $1,109,396.84 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $569.58 | $1,108,827.26 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals: $0.00 $41,446.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/16 | 158 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,108,754.26 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $547.17 | $1,108,207.09 |
| 07/27/16 | 159 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,108,134.09 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $563.40 | $1,107,570.69 |
| 08/30/16 | 160 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,107,497.69 |
| 09/09/16 | 18 | Bank of America | Turn over of funds per adversary | 1229-000 | $40,114.37 | | $1,147,612.06 |
| 09/09/16 | 15 | Wanda Nuxoll Trust Acct | Refund of utility holdbacks | 1241-000 | $144.21 | | $1,147,756.27 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $563.09 | $1,147,193.18 |
| 09/27/16 | 161 | Regus Management Group C/O Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Rd., Ste. 140 Addison, Tx 75001 | Per order of 9/27/16 | 2410-000 | | $19,633.17 | $1,127,560.01 |
| 09/27/16 | 162 | JAMES, NANCY L. 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Reimburse costs per order | 2200-000 | | $260.82 | $1,127,299.19 |
| 09/27/16 | 163 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA 98012 | Unit 4588 | 2410-000 | | $73.00 | $1,127,226.19 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $557.17 | $1,126,669.02 |

Page Subtotals: $40,258.58 $22,416.82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/16 | 164 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $73.00 | $1,126,596.02 |
| 11/01/16 | 17 | Washington Dept of Revenue | Settlement of litigation | 1241-000 | $40,000.00 | | $1,166,596.02 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $574.77 | $1,166,021.25 |
| 11/28/16 | 165 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $73.00 | $1,165,948.25 |
| 12/20/16 | 166 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $73.00 | $1,165,875.25 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $573.02 | $1,165,302.23 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $592.49 | $1,164,709.74 |
| 01/27/17 | 167 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $73.00 | $1,164,636.74 |
| 02/21/17 | 168 | Sound Storage of Mill Creek<br>4012 - 148th Street SE<br>Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,164,555.74 |
| 02/21/17 | 169 | JAMES, NANCY L.<br>15008 63RD DRIVE, S.E.<br>SNOHOMISH, WA  98296 | Quickbooks reimbursement | 2200-000 | | $217.35 | $1,164,338.39 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $593.76 | $1,163,744.63 |
| 02/27/17 | 170 | Epiq Bankruptcy Solutions<br>P.O. Box 120255, Dept 0255<br>Dallas, TX  75312-0255 | Invoices 90165144 and 90168525 | 2990-000 | | $1,696.80 | $1,162,047.83 |
| 03/20/17 | 171 | REMAX NORTHWEST REALTORS<br>300 NE 97th Street<br>Seattle, WA  98115 | Rik Jones fee per order of 6/15/15 | 3731-000 | | $375.00 | $1,161,672.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals: $40,000.00  $4,996.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/17 | 172 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,161,591.83 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $536.03 | $1,161,055.80 |
| 04/03/17 | 173 | International Sureties, Ltd. 701 Poydras Street, #420 New Orleans, LA  70139 | Bond No. 016027975 | 2300-000 | | $377.29 | $1,160,678.51 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $592.22 | $1,160,086.29 |
| 04/25/17 | 174 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,160,005.29 |
| 05/15/17 | 175 | Linda Noble 1531 NE 88th St Seattle, WA  98115 | 5/9/17 invoice | 3991-000 | | $487.50 | $1,159,517.79 |
| 05/15/17 | 176 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,159,436.79 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $572.39 | $1,158,864.40 |
| 06/19/17 | 177 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,158,783.40 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $591.04 | $1,158,192.36 |
| 07/18/17 | 178 | Sound Storage of Mill Creek 4012 - 148th Street SE Mill Creek, WA  98012 | Unit 4588 | 2410-000 | | $81.00 | $1,158,111.36 |
| 07/21/17 | 179 | RIGBY LAW FIRM 1302 ` 24th Street W., #342 Billings, MT  59102 | Compensation per order of 7/19/17 | 3210-000 | | $23,908.00 | $1,134,203.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:

$0.00          $27,469.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-13193

Case Name: Trend Sound Promoter Amg Corp

Taxpayer ID No: XX-XXX2825

For Period Ending: 09/13/2017

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX1370

Checking

Blanket Bond (per case limit): $63,926,457.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/17 | 180 | RIGBY LAW FIRM 1302 ` 24th Street W., #342 Billings, MT 59102 | Expenses per order of 7/19/17 | 3220-000 | | $22.62 | $1,134,180.74 |
| 07/21/17 | 181 | Culhane, Meadows, Haughian, & Walsh, PLLC P.O. Box 49716 Atlanta, GA 30359 | Per order of 7/19/17 | 3991-000 | | $13,565.00 | $1,120,615.74 |
| 07/21/17 | 182 | Culhane, Meadows, Haughian, & Walsh, PLLC P.O. Box 49716 Atlanta, GA 30359 | Per order of 7/19/17 | 3992-000 | | $150.00 | $1,120,465.74 |
| 07/21/17 | 183 | JAMES, NANCY L. 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Per order of 7/19/17 | 2200-000 | | $3,009.09 | $1,117,456.65 |
| 07/21/17 | 184 | Epiq Bankruptcy Solutions Dept. 0255 P.O. Box 120255 Dallas, TX 75312-0255 | Invoice #90202135 | 2990-000 | | $1,058.40 | $1,116,398.25 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $571.67 | $1,115,826.58 |
| 07/28/17 | 185 | United States Treasury | 46-1482825, Tax period 12/13/14, civ pen | 2810-000 | | $13,600.00 | $1,102,226.58 |
| 08/21/17 | 186 | Linda Noble 1531 NE 88th St Seattle, WA 98115 | 8/15/17 invoice | 3991-000 | | $65.00 | $1,102,161.58 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,491,178.57 | $389,016.99 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,491,178.57 | $389,016.99 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,491,178.57 | $389,016.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals: $0.00 $32,041.78

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1370 - Checking | $1,491,178.57 | $389,016.99 | $1,102,161.58 |
| | $1,491,178.57 | $389,016.99 | $1,102,161.58 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $6,466.49 |
| Total Net Deposits: | $1,491,178.57 |
| Total Gross Receipts: | $1,497,645.06 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | NANCY L. JAMES<br>15008 63RD DRIVE, S.E.<br>SNOHOMISH, WA 98296 | Administrative | | $0.00 | $68,179.35 | $68,179.35 |
| 100<br>2200 | NANCY L. JAMES<br>15008 63RD DRIVE, S.E.<br>SNOHOMISH, WA 98296 | Administrative | | $0.00 | $29,390.89 | $29,390.89 |
| 901<br>100<br>2410 | Regus Management Group<br>C/O Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Rd., Ste. 140<br>Addison, Tx 75001 | Administrative | | $0.00 | $19,633.17 | $19,633.17 |
| 100<br>2700 | BANKRUPTCY COURT CLERK<br>700 Stewart Street, #6301<br>Seattle, WA 98101 | Administrative | | $0.00 | $350.00 | $350.00 |
| 446<br>100<br>2950 | United States Trustee<br>700 Stewart St, Suite 5103<br>Seattle, Wa 98101 | Administrative | | $0.00 | $975.00 | $975.00 |
| 100<br>3210 | LIVESEY LAW FIRM<br>600 Stewart Street, #1908<br>Seattle, WA 98101 | Administrative | | $0.00 | $152,002.50 | $152,002.50 |
| 100<br>3210 | RIGBY LAW FIRM<br>1302 – 24th Street W., #342<br>Billings, MT 59102 | Administrative | | $0.00 | $90,080.00 | $90,080.00 |
| 100<br>3210 | RIGBY LAW FIRM<br>1302 – 24th Street W., #342<br>Billings, MT 59102 | Administrative | | $0.00 | $78,091.50 | $78,091.50 |
| 100<br>3220 | LIVESEY LAW FIRM<br>600 Stewart Street, #1908<br>Seattle, WA 98101 | Administrative | | $0.00 | $325.58 | $325.58 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 18 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3220 | RIGBY LAW FIRM 1302 – 24th Street W., #342 Billings, MT 59102 | Administrative | | $0.00 | $633.04 | $633.04 |
| 100 3220 | RIGBY LAW FIRM 1302 – 24th Street W., #342 Billings, MT 59102 | Administrative | | $0.00 | $98.23 | $98.23 |
| 100 3410 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Administrative | | $0.00 | $52,860.00 | $52,860.00 |
| 100 3420 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Administrative | | $0.00 | $65.00 | $65.00 |
| 150 3991 | Culhane, Meadows, Haughian, & Walsh, PLLC P.O. Box 49716 Atlanta, GA 30359 | Administrative | | $0.00 | $13,565.00 | $13,565.00 |
| 150 3992 | Culhane, Meadows, Haughian, & Walsh, PLLC P.O. Box 49716 Atlanta, GA 30359 | Administrative | | $0.00 | $150.00 | $150.00 |
| 150 6210 | Annette M. Mouton | Administrative | | $0.00 | $12,515.00 | $13,200.00 |
| 150 6410 | Vladimir Raskin, CPA | Administrative | | $0.00 | $10,899.00 | $10,899.00 |
| 4A 280 5800 | Internal Revenue Service Centralized Insolvency Operation Po Box 7346 Philadelphia, Pa 19101-7346 | Priority | | $0.00 | $11,995.22 | $11,995.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 303<br>280<br>5800 | WA DEPARTMENT OF<br>REVENUE<br>ATTN: Bob Palen<br>2101 4th Ave<br>Ste 1400<br>Seattle, WA 98121-2300 | Priority | | $0.00 | $13,670.29 | $0.00 |
| 1017<br>280<br>5800 | Washington State Department Of<br>Labor & Industries<br>Po Box 44171<br>Olympia, Wa 98504-4171 | Priority | | $0.00 | $62.05 | $62.05 |
| 1<br>300<br>7100 | Ludmilla Slivkoff<br>1415 Austin Ave<br>Woodburn Oregon 97071 | Unsecured | | $0.00 | $15,626.00 | $15,626.00 |
| 2<br>300<br>7100 | Anna Kenyon<br>28603 N. Dolomite Ln<br>Queen Creek Arizona 85143 | Unsecured | | $0.00 | $5,190.00 | $5,190.00 |
| 3<br>300<br>7100 | Mikhail Linnik<br>5641 S. Cedar St.<br>Tacoma, WA 98409 | Unsecured | | $0.00 | $19,529.00 | $19,529.00 |
| 5<br>300<br>7100 | Pavel Galanesi<br>3051 Joy St<br>West Covina, Ca 91791 | Unsecured | | $0.00 | $16,876.80 | $12,977.00 |
| 6<br>300<br>7100 | Igor Kotelevskiy<br>16829 – 71st Dr NE<br>Arlington, WA 98223-8960 | Unsecured | | $0.00 | $149,932.15 | $149,932.15 |
| 7<br>300<br>7100 | Daniil Fedyuk<br>3000 Royal Hills Dr Se Apt 27F<br>Renton Washington 98058-3863 | Unsecured | | $0.00 | $5,900.00 | $2,000.00 |
| 8<br>300<br>7100 | Olesya Kolosha<br>31402 117Th Pl Se<br>Auburn, Wa 98092 | Unsecured | | $0.00 | $2,628.00 | $2,628.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 20 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 9 300 7100 | Igor Balika 2617 S 272Nd St Apt 15 Kent Washington 98032 | Unsecured | | $0.00 | $46,862.00 | $46,862.00 |
| 10 300 7100 | Tetiana Balika 2617 S 272Nd St Apt 15 Kent Wa 98032 | Unsecured | | $0.00 | $58,618.00 | $58,618.00 |
| 11 300 7100 | Valentina Linnik 5641 S. Cedar Street Tacoma Washington 98409 | Unsecured | | $0.00 | $7,871.00 | $7,871.00 |
| 12 300 7100 | Dora Zgherea 306 17Th St Se #A Auburn Washington 98002 | Unsecured | | $0.00 | $16,098.00 | $16,098.00 |
| 13 300 7100 | Olga Zgherea 13306 Se 272Nd St E101 Kent Washington 98042 | Unsecured | | $0.00 | $31,708.00 | $31,708.00 |
| 14 300 7100 | Tereza Alexandruk 7431 3Rd Drive West Everett Washington 98203 | Unsecured | | $0.00 | $11,752.50 | $11,752.50 |
| 15 300 7100 | Tereza Alexandruk 7431 3Rd Drive West Everett Washington 98203 | Unsecured | | $0.00 | $19,038.30 | $3,950.00 |
| 16 300 7100 | Claudia Malanina 1228 Clover Court Shakopee Shakopee Minnesota 55379 | Unsecured | | $0.00 | $7,706.00 | $7,706.00 |
| 17 300 7100 | Irina Nasteka 9720 Se Lincoln Street Portland Oregon 97216 | Unsecured | | $0.00 | $26,000.00 | $26,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 18<br>300<br>7100 | Sergey Nadykto<br>3924 114Th Ave E<br>Edgewood Washington 98372 | Unsecured | | $0.00 | $10,629.00 | $10,629.00 |
| 19<br>300<br>7100 | Vera Chuyeshkov<br>29541 200Th Ct. Se<br>Kent Washington 98042 | Unsecured | | $0.00 | $19,687.00 | $19,687.00 |
| 20<br>300<br>7100 | Yuriy Chuyeshkov<br>29541 200Th Ct. Se<br>Kent Washington 98042 | Unsecured | | $0.00 | $1,230.00 | $1,230.00 |
| 21<br>300<br>7100 | Nickon Naidenov<br>20501 Delta Rd NW<br>Soap Lake, WA  98851-9602 | Unsecured | | $0.00 | $3,600.00 | $3,600.00 |
| 22<br>300<br>7100 | Eduard Balika<br>3005 S 271St<br>Kent Washington 98032 | Unsecured | | $0.00 | $13,739.50 | $13,739.50 |
| 23<br>300<br>7100 | Alexey Lobanov<br>22416 88Th Ave. S Apt. F-206<br>Kent Washington 98031 | Unsecured | | $0.00 | $2,400.00 | $2,400.00 |
| 24<br>300<br>7100 | Valentin Shust<br>529 Bryte Ave<br>West Sacramento California 95605 | Unsecured | | $0.00 | $7,333.00 | $7,333.00 |
| 25<br>300<br>7100 | Ivan Tkachenko<br>6417 Tobria Terrace Apt. 108<br>Carlsbad California 92011 | Unsecured | | $0.00 | $16,702.00 | $16,702.00 |
| 26<br>300<br>7100 | Natalya Shust<br>10922 Portland Ave E G346<br>Tacoma Washington 98445 | Unsecured | | $0.00 | $34,786.00 | $34,786.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 27 300 7100 | Ryan Raver 4428 Surrey Lane NW Rochester, MN 55901 | Unsecured | | $0.00 | $3,070.00 | $3,070.00 |
| 28 300 7100 | Dimitri Shust 10922 Portland Ave East Aprt G346 Tacoma Washington 98445 | Unsecured | | $0.00 | $23,932.00 | $23,932.00 |
| 29 300 7100 | Svetlana S Padurar 5010 S Mullen St Tacoma Washington 98409 | Unsecured | | $0.00 | $8,547.00 | $8,547.00 |
| 30 300 7100 | Leonid Sergeyevich Padurar 5010 S Mullen St Tacoma Washington 98409 | Unsecured | | $0.00 | $8,556.00 | $8,556.00 |
| 31 300 7100 | Karina Grigorash 5010 S Mullen St Tacoma Washington 98409 | Unsecured | | $0.00 | $8,592.00 | $8,592.00 |
| 32 300 7100 | Denis Chayka 5705 Platina Ct. Sacramento California 95842 | Unsecured | | $0.00 | $6,200.00 | $6,200.00 |
| 33 300 7100 | Denis Chayka 5705 Platina Ct. Sacramento California 95842 | Unsecured | | $0.00 | $6,200.00 | $0.00 |
| 34 300 7100 | Elena Kucheinik 10614 Se 192Nd St. Renton Washington 98055 | Unsecured | | $0.00 | $18,302.00 | $18,302.00 |
| 35 300 7100 | Tatiana Fomina 11801 Se 157Th St Renton Washington 98058 | Unsecured | | $0.00 | $3,290.00 | $3,290.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 23 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB　　　　　　　　　　　　　　　　　　　　Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 36 300 7100 | Vladislav Kuheinik 11622 SE 233rd Ct Kent, WA 98031-3784 | Unsecured | | $0.00 | $8,434.00 | $8,434.00 |
| 37 300 7100 | Anna Kucheinik 11622 SE 233rd Ct. Kent, WA 98055-8389 | Unsecured | | $0.00 | $5,052.00 | $5,052.00 |
| 38 300 7100 | Viktoriia Glukhovska 4513 35th St NE Tacoma, WA 98422-2507 | Unsecured | | $0.00 | $8,096.00 | $8,096.00 |
| 39 300 7100 | Vladislav Kucheinik 11622 SE 233rd Ct Kent, WA 98031-3784 | Unsecured | | $0.00 | $8,434.00 | $0.00 |
| 40 300 7100 | Alex Rybachuk 9909 Ne 36Th Ct Vancouver Washington 98686 | Unsecured | | $0.00 | $4,860.00 | $0.00 |
| 41 300 7100 | Yulia Petrenko 6516 26Th St Ne Tacoma Washington 98422 | Unsecured | | $0.00 | $2,581.00 | $2,581.00 |
| 42 300 7100 | Carl Brewster Po Box 8806 Lacey, Wa 98509-8806 | Unsecured | | $0.00 | $2,584.00 | $2,584.00 |
| 43 300 7100 | Yekaterina Kuchenik Po Box 646 Fall City Washington 98024 | Unsecured | | $0.00 | $5,558.00 | $5,558.00 |
| 44 300 7100 | Anton Grayfer 22620 20Th Dr. Se #F304 Bothell, Wa 98021 | Unsecured | | $0.00 | $4,142.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Case 14-13193-CMA　　Doc 487　　Filed 11/08/17　　Ent. 11/08/17 14:46:47　　Pg. 24 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 45<br>300<br>7100 | Alina Matsiuk<br>3308 Olympic St SE<br>Auburn, WA  98002-8776 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 46<br>300<br>7100 | Svetlana Aleksandruk<br>7431 3Rd. Drive W.<br>Everett Washington 98203 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 47<br>300<br>7100 | Svetlana Aleksandruk<br>7431 3Rd. Drive W.<br>Everett Washington 98203 | Unsecured | | $0.00 | $8,020.00 | $8,020.00 |
| 48<br>300<br>7100 | Igor Aleksandruk<br>7431 3Rd Drive West<br>Everett Washington 98203 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 49<br>300<br>7100 | Igor Aleksandruk<br>7431 3Rd Drive West<br>Everett Washington 98203 | Unsecured | | $0.00 | $36,605.00 | $36,605.00 |
| 50<br>300<br>7100 | Viktoriya Aleksandruk<br>7431 3Rd Drive West<br>Everett Washington 98203 | Unsecured | | $0.00 | $8,374.00 | $8,374.00 |
| 51<br>300<br>7100 | Olga Agiyants<br>3429 98Th Pl Se<br>Everett Washington 98208 | Unsecured | | $0.00 | $4,030.00 | $4,030.00 |
| 52<br>300<br>7100 | Olga Agiyants<br>3429 98Th Pl Se<br>Everett Washington 98208 | Unsecured | | $0.00 | $2,092.00 | $2,092.00 |
| 53<br>300<br>7100 | Oleg Gidenko<br>611 107Th Pl Se<br>Everett Washington 98208 | Unsecured | | $0.00 | $4,150.00 | $4,150.00 |

Printed: September 15, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 25 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 54<br>300<br>7100 | Oleg Gidenko<br>611 107Th Pl Se<br>Everett Washington 98208 | Unsecured | | $0.00 | $1,994.00 | $1,994.00 |
| 55<br>300<br>7100 | Nikolay Dekhtyar<br>11427 Se 304Th St<br>Auburn Washington 98092 | Unsecured | | $0.00 | $30,761.00 | $30,761.00 |
| 56<br>300<br>7100 | Nick Dekhtyar<br>11427 Se 304Th St<br>Auburn Washington 98092 | Unsecured | | $0.00 | $36,535.00 | $36,535.00 |
| 57<br>300<br>7100 | Samuel Dekhtyar<br>11427 Se 304Th St.<br>Auburn Washington 98092 | Unsecured | | $0.00 | $1,874.00 | $1,874.00 |
| 58<br>300<br>7100 | Vera Dekhtyar<br>11427 Se 304Th St<br>Auburn Washington 98092 | Unsecured | | $0.00 | $1,822.00 | $1,822.00 |
| 59<br>300<br>7100 | Inna Petrenko<br>6516 26Th St Ne<br>Tacoma Washington 98422 | Unsecured | | $0.00 | $1,234.00 | $1,234.00 |
| 60<br>300<br>7100 | Alina Savin<br>28404 46Th Ave S<br>Auburn Washington 98001 | Unsecured | | $0.00 | $5,100.00 | $0.00 |
| 61<br>300<br>7100 | Konstantin Zubov<br>3828 Berryessa Pl<br>West Sacramento Ca 95691 | Unsecured | | $0.00 | $27,968.00 | $27,968.00 |
| 62<br>300<br>7100 | Lyudmila Zubov<br>3828 Berryessa Pl<br>West Sacramento California 95691 | Unsecured | | $0.00 | $15,472.00 | $15,472.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 26 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                                           Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 63 300 7100 | Yaroslav Kobzar 1777 Sw 344Th Pl Federal Way Washington 98023 | Unsecured | | $0.00 | $11,441.00 | $11,441.00 |
| 64 300 7100 | Alina Kobzar 1777 Sw 344Th Pl Federal Way Washington 98023 | Unsecured | | $0.00 | $15,570.00 | $15,570.00 |
| 65 300 7100 | Elina Mkrtchyan 18425 NE 95th St, #189 Redmond, WA  98052-2941 | Unsecured | | $0.00 | $3,172.00 | $3,172.00 |
| 66 300 7100 | Lyubov Kulinich P.O. Box 751 Delta Junction Alaska 99737 | Unsecured | | $0.00 | $5,252.50 | $5,252.50 |
| 67 300 7100 | Pavel Kulinich P.O.Box 751 Delta Junction Alaska 99737 | Unsecured | | $0.00 | $6,560.00 | $4,960.00 |
| 68 300 7100 | Stanislav Linnik 701 F Pl Ne Unit A Auburn Wa 98002 | Unsecured | | $0.00 | $8,000.00 | $6,224.00 |
| 69 300 7100 | Dina Vasilyev 17820 Broadway Ave. Snohomish Washington 98296 | Unsecured | | $0.00 | $4,506.00 | $4,506.00 |
| 70 300 7100 | Dina Vasilyev 17820 Broadway Ave. Snohomish Washington 98296 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 71 300 7100 | Valeriy Dudarov 2607 98Th Pl Se Everett Washington 98208 | Unsecured | | $0.00 | $25,358.00 | $25,358.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 27 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                 Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 72 300 7100 | Pavel Kushchuk 4625 S 257Th St Kent Washington 98032 | Unsecured | | $0.00 | $8,434.90 | $4,020.00 |
| 73 300 7100 | Boris Cutulima 4902 S Gove St Tacoma Washington 98409 | Unsecured | | $0.00 | $4,769.00 | $4,769.00 |
| 74 300 7100 | Yeva Vasilyeva 4531 131St Ave Se Snohomish Washington 98290 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 75 300 7100 | Yeva Vasilyeva 4531 131St Ave Se Snohomish Washington 98290 | Unsecured | | $0.00 | $16,476.00 | $16,476.00 |
| 76 300 7100 | Irina Bogdan 7519 Maltby Rd. Snohomish Washington 98296 | Unsecured | | $0.00 | $3,425.50 | $3,425.50 |
| 77 300 7100 | Irina Bogdan 7519 Maltby Rd. Snohomish Washington 98296 | Unsecured | | $0.00 | $240.00 | $240.00 |
| 78 300 7100 | Pavel Mokhnach 1022 207 Pl Se Bothell Washington 98012 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 79 300 7100 | Pavel Mokhnach 1022 207 Pl Se Bothell Washington 98012 | Unsecured | | $0.00 | $4,886.00 | $4,886.00 |
| 80 300 7100 | Viktor Dub 8457 Banyon Tree Ct. Elk Grove Ca 95624 | Unsecured | | $0.00 | $31,932.00 | $31,932.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Case 14-13193-CMA     Doc 487     Filed 11/08/17     Ent. 11/08/17 14:46:47     Pg. 28 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 81 300 7100 | Yuliya Dub 8547 Banyon Tree Ct. Elk Grove Ca 95624 | Unsecured | | $0.00 | $33,439.05 | $33,439.05 |
| 82 300 7100 | Vladimir Smikh 1777 Sw 344Th Pl Federal Way Washington 98023 | Unsecured | | $0.00 | $23,941.00 | $23,941.00 |
| 83 300 7100 | Pavel Kushchuk 4625 S 257Th St Kent Washington 98032 | Unsecured | | $0.00 | $4,400.00 | $4,400.00 |
| 84 300 7100 | Vasiliy Koroteyev 15706 Se Mill St Portland Oregon 97233 | Unsecured | | $0.00 | $4,395.00 | $4,395.00 |
| 85 300 7100 | Alina Savin 28404 46Th Ave S Auburn Washington 98001 | Unsecured | | $0.00 | $2,174.60 | $2,174.60 |
| 86 300 7100 | Margarita Kostyk 74 Chamboard Way Roseville California 95678 | Unsecured | | $0.00 | $8,145.00 | $5,505.00 |
| 87 300 7100 | Yelena Kostyk 74 Chambord Way Roseville California 95678 | Unsecured | | $0.00 | $23,630.00 | $3,680.00 |
| 88 300 7100 | Victor Pavlioglo 7568 Stoneridge Way Citrus Heights Ca 95621 | Unsecured | | $0.00 | $5,050.00 | $3,102.00 |
| 89 300 7100 | Halina Kolos 484 Thyme Dr Webster New York 14580 | Unsecured | | $0.00 | $9,876.00 | $9,876.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 29 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 90 300 7100 | Valeri Timochik 111 St. Johns Dr. Rochester, NY 14626 | Unsecured | | $0.00 | $15,048.00 | $15,048.00 |
| 91 300 7100 | Tatyana Timoshik 111 St. Johns Drive Rochester, NY 14626 | Unsecured | | $0.00 | $6,445.00 | $6,445.00 |
| 92 300 7100 | Mikhael & Inna Geriliv 25831 – 177th Pl SE Covington, WA 98042-5828 | Unsecured | | $0.00 | $24,193.00 | $24,193.00 |
| 93 300 7100 | Alena Mikshanskaya 3817 S Tyler St. Apt A Tacoma Washington 98409 | Unsecured | | $0.00 | $4,319.00 | $4,319.00 |
| 94 300 7100 | Tatiana Grigoryeva 1415 Austin Ave Woodburn Oregon 97071 | Unsecured | | $0.00 | $11,610.00 | $11,610.00 |
| 95 300 7100 | Kahlon Harvinder Singh 8893 Harvest Hill Way Elk Grove California 95624 | Unsecured | | $0.00 | $4,949.80 | $2,040.00 |
| 96 300 7100 | Ilona Modnova 4900 Natomas Blvd Apt 224 Sacramento California 95835 | Unsecured | | $0.00 | $7,914.80 | $7,914.80 |
| 97 300 7100 | Daniyela Radzivilyuk 5618 Shady Pine St. N. Jacksonville Florida 32244 | Unsecured | | $0.00 | $18,272.00 | $18,272.00 |
| 98 300 7100 | John Budnik 1114 Las Robida Dr Jacksonville Florida 32211 | Unsecured | | $0.00 | $7,175.40 | $5,050.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 30 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 99 300 7100 | Tatyana Budnik 1114 Las Robida Dr Jacksonville Florida 32211 | Unsecured | | $0.00 | $7,571.00 | $5,050.00 |
| 100 300 7100 | Lyudmila Kambur 8646 Palmerson Dr Antelope California 95843 | Unsecured | | $0.00 | $31,371.00 | $31,371.00 |
| 101 300 7100 | Sergey Kambur 8646 Palmerson Dr Antelope California 95843 | Unsecured | | $0.00 | $32,570.00 | $32,570.00 |
| 102 300 7100 | Natalia D Covalscaia 1018 125Th St Ct E Tacoma, Wa 98445 | Unsecured | | $0.00 | $30,014.00 | $30,014.00 |
| 103 300 7100 | Aleksandr A Tsapkov 13801 13Th Ave S Tacoma, Wa 98444 | Unsecured | | $0.00 | $15,311.00 | $15,311.00 |
| 104 300 7100 | Dmitri T Covalschi 1018 125Th St Ct E Tacoma, Wa 98445 | Unsecured | | $0.00 | $5,068.00 | $5,068.00 |
| 105 300 7100 | Victoria Sorochan 6404 Ne139th Ct Vancouver, Wa 98682 | Unsecured | | $0.00 | $6,191.00 | $6,191.00 |
| 106 300 7100 | Diana D Covalscaia 1018 125Th St Ct E Tacoma, Wa 98445 | Unsecured | | $0.00 | $5,097.00 | $5,097.00 |
| 107 300 7100 | Maksim Tsapkov 13801 13Th Ave S Tacoma, Wa 98444 | Unsecured | | $0.00 | $25,088.00 | $25,088.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Case 14-13193-CMA     Doc 487     Filed 11/08/17     Ent. 11/08/17 14:46:47     Pg. 31 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 108 300 7100 | Victor Moraru 9908 134Th St E Apt 10-103 Pierce Washington 98373 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 109 300 7100 | Aleksandr P Tsapkov 13801 13Th Ave S. Tacoma, Wa 98444 | Unsecured | | $0.00 | $9,267.00 | $9,267.00 |
| 110 300 7100 | Vera V Tsapkov 13801 13Th Ave S Tacoma, Wa 98444 | Unsecured | | $0.00 | $10,729.00 | $10,729.00 |
| 111 300 7100 | Oksana Pronin 7585 Diamond Ranch Dr. Apt#516 Sacramento California 95829 | Unsecured | | $0.00 | $9,830.00 | $9,830.00 |
| 112 300 7100 | Nadezhda Rukodaynaya 4546 S 79Th St Tacoma Washington 98409 | Unsecured | | $0.00 | $1,226.00 | $1,226.00 |
| 113 300 7100 | Leonid Rukodaynyy 4546 S 79Th St Tacoma, Wa 98409 | Unsecured | | $0.00 | $15,164.00 | $15,164.00 |
| 114 300 7100 | Vladimir Mikshanskiy 4210 N Bristol St Tacoma Washington 98407 | Unsecured | | $0.00 | $22,302.00 | $22,302.00 |
| 115 300 7100 | Artem Tkach 10828 Se Center St Portland Oregon 97266 | Unsecured | | $0.00 | $5,170.00 | $5,170.00 |
| 116 300 7100 | Artem Tkach 10828 Se Center St Portland Oregon 97266 | Unsecured | | $0.00 | $3,601.80 | $3,601.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 117 300 7100 | Ruslan Tkach 10828 Se Center St Portland Oregon 97266 | Unsecured | | $0.00 | $7,210.00 | $7,210.00 |
| 118 300 7100 | Ruslan Tkach 10828 Se Center St Portland Oregon 97266 | Unsecured | | $0.00 | $7,687.80 | $7,687.80 |
| 119 300 7100 | Svetlana Feytser 5401 Chatswood Way Antelope California 95843 | Unsecured | | $0.00 | $23,666.00 | $23,666.00 |
| 120 300 7100 | Ludmila Vilkin 8218 Cordelia Circle Citrus Heights California 95621 | Unsecured | | $0.00 | $6,000.00 | $2,300.00 |
| 121 300 7100 | Valentina Kokhanets 7612 17Th Avenue Sacramento California 95820 | Unsecured | | $0.00 | $7,600.00 | $1,580.00 |
| 122 300 7100 | Raya Marmol 100 Locust Court Roseville, Ca 95747 | Unsecured | | $0.00 | $8,425.00 | $6,425.00 |
| 123 300 7100 | Valeriy Feytser 1601 Vineyard Rd., #921 Roseville, CA 95747 | Unsecured | | $0.00 | $16,756.00 | $21,106.00 |
| 124 300 7100 | Nadia Chuguy 6957 Lerchmont Dr North Highlands California 95660 | Unsecured | | $0.00 | $8,199.00 | $2,000.00 |
| 125 300 7100 | Tatiana Bachinsky 3911 Garmisch Ct. Antelope California 95843 | Unsecured | | $0.00 | $8,276.00 | $8,276.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 33 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 126 300 7100 | Ruvim Bachinsky 3911 Garmishc Ct Antelope California 95843 | Unsecured | | $0.00 | $8,578.00 | $2,379.00 |
| 127 300 7100 | Alina Feytser 4928 Vir Mar St. #30 Fair Oaks California 95628 | Unsecured | | $0.00 | $4,314.00 | $2,064.00 |
| 128 300 7100 | Boris Siliuk 9400 North Keifer Blvd. Apt 96 Sacramento California 95826 | Unsecured | | $0.00 | $19,036.00 | $14,836.00 |
| 129 300 7100 | Inna Kulinich 6537 Young Oak Ct Orangevale California 95662 | Unsecured | | $0.00 | $20,650.00 | $20,650.00 |
| 130 300 7100 | Yuri Kulinich 6537 Young Oak Ct Orangevale California 95662 | Unsecured | | $0.00 | $22,529.00 | $22,529.00 |
| 131 300 7100 | Dennis Tehomer 14522 Manor Way Lynnwood Washington 98087 | Unsecured | | $0.00 | $8,150.00 | $8,150.00 |
| 132 300 7100 | Dennis Tehomer 14522 Manor Way Lynnwood Washington 98087 | Unsecured | | $0.00 | $14,470.00 | $14,470.00 |
| 133 300 7100 | Olena Lysyuk 7628 Lily Mar Lane Antelope California 95843 | Unsecured | | $0.00 | $7,108.76 | $3,368.78 |
| 134 300 7100 | Valeriy Petrenko 1409 Se 180Th Way Portland Oregon 97233 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 34 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 135 300 7100 | Valeriy Petrenko 1409 Se 180Th Way Portland Oregon 97233 | Unsecured | | $0.00 | $320.00 | $320.00 |
| 136 300 7100 | Aleksandr Ruzanov 15215 Ne 12Th Way Vancouver Washington 98684 | Unsecured | | $0.00 | $4,030.00 | $4,030.00 |
| 137 300 7100 | Aleksandr Ruzanov 15215 Ne 12Th Way Vancouver Washington 98684 | Unsecured | | $0.00 | $2,436.00 | $2,436.00 |
| 138 300 7100 | Olga Ruzanova 15215 Ne 12Th Way Vancouver Washington 98684 | Unsecured | | $0.00 | $8,730.00 | $8,730.00 |
| 139 300 7100 | Olga Ruzanova 15215 Ne 12Th Way Vancouver Washington 98684 | Unsecured | | $0.00 | $10,140.00 | $10,140.00 |
| 140 300 7100 | Yevgeniy Turlak 5711 S Gove St Tacoma Washington 98409 | Unsecured | | $0.00 | $5,018.00 | $5,018.00 |
| 141 300 7100 | Tatyana Turlak 5711 S Gove St Tacoma Washington 98409 | Unsecured | | $0.00 | $5,018.00 | $5,018.00 |
| 142 300 7100 | Oksana Astanina 10108 Ne 86Th Court Vancouver Washington 98662 | Unsecured | | $0.00 | $400.00 | $414.00 |
| 143 300 7100 | Sergey Formuzal 10559 Birch Ranch Dr Sacramento, Ca 95830 | Unsecured | | $0.00 | $3,100.00 | $1,920.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 35 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB
Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 144 300 7100 | Yelena Telega 8879 Oak Ave Orangevale California 95662 | Unsecured | | $0.00 | $3,836.00 | $1,842.00 |
| 145 300 7100 | Vitaliy Koshman 7639 Peter Ray Ct. Citrus Heights California 95610 | Unsecured | | $0.00 | $6,120.00 | $0.00 |
| 146 300 7100 | Natalya Fomina 7817 Westborne Way. Antelope California 95843 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 147 300 7100 | Olga Koshman 7639 Peter Ray Ct Citrus Heights California 95610 | Unsecured | | $0.00 | $1,660.00 | $1,571.00 |
| 148 300 7100 | Mykola Koshman 7639 Peter Ray Ct Citrus Heights, Ca 95610 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 149 300 7100 | Erica Olar 950 W Sierra Madre Ave Apt. 506 Azusa California 91702 | Unsecured | | $0.00 | $7,701.00 | $1,140.00 |
| 150 300 7100 | Aleksandr Kravchenko 3009 S Davis Rd Spokane Washington 99216 | Unsecured | | $0.00 | $16,227.00 | $16,227.00 |
| 151 300 7100 | Diana Kravchenko 976 E. 8th Avenue Spokane, WA  99202-2457 | Unsecured | | $0.00 | $19,152.00 | $19,152.00 |
| 152 300 7100 | Serge Kravchenko 3009 S Davis Rd Spokane Washington 99216 | Unsecured | | $0.00 | $8,250.00 | $8,250.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 36 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 153 300 7100 | Irina Zaytseva Undeliverable Address | Unsecured | | $0.00 | $640.00 | $640.00 |
| 154 300 7100 | Tatyana Levchenko Undeliverable Address | Unsecured | | $0.00 | $882.00 | $882.00 |
| 155 300 7100 | Glennorris Alston, III c/o Gordon Fenderson 8160 Baymeadows Way W, Ste 100 Jacksonville, FL 32256-7447 | Unsecured | | $0.00 | $10,367.00 | $10,367.00 |
| 156 300 7100 | Celep Simsir C/O Gordon Fenderson Fenderson & Hampton Llc 644 Cesery Blvd #310 Jacksonville Fl 32211 | Unsecured | | $0.00 | $15,749.00 | $15,749.00 |
| 157 300 7100 | Alena Startseva 719 South M Street Tacoma Washington 98405 | Unsecured | | $0.00 | $525.00 | $525.00 |
| 158 300 7100 | Nikolay Mozalevskiy 965 Josh Drive Palmer Alaska 99645 | Unsecured | | $0.00 | $2,068.42 | $2,068.42 |
| 159 300 7100 | Olga Mozalevskaya 965 Josh Drive Palmer Alaska 99645 | Unsecured | | $0.00 | $5,793.10 | $5,793.10 |
| 160 300 7100 | Olga Mozalevskaya 965 Josh Drive Palmer Alaska 99645 | Unsecured | | $0.00 | $3,860.50 | $3,860.50 |
| 161 300 7100 | Sofia Shamina 965 Josh Drive Palmer Alaska 99645 | Unsecured | | $0.00 | $4,501.25 | $2,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 37 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 162 300 7100 | Lyubov Mazhukhina 1734 E 38 Th St Tacoma Washington 98404 | Unsecured | | $0.00 | $5,050.00 | $0.00 |
| 163 300 7100 | Gennadiy & Svetlana Mironyuk 3030 Se 12Th Street, Unit 1078 Renton, Wa 98058 | Unsecured | | $0.00 | $3,817.00 | $3,817.00 |
| 164 300 7100 | Irina Mironyuk 3030 Se 12Th Street, Unit 1078 Renton, Wa 98058 | Unsecured | | $0.00 | $4,290.00 | $4,290.00 |
| 165 300 7100 | Artem Mironyuk & Tanya Savolyuk 15232 Se 272Nd Unit 20 Kent, Wa 98042 | Unsecured | | $0.00 | $3,096.00 | $3,096.00 |
| 166 300 7100 | Natalia Strizheus 3901 S. Linedrive Ave Sioux Falls South Dakota 57110 | Unsecured | | $0.00 | $4,200.00 | $0.00 |
| 167 300 7100 | Vladimir Sivchuk 24516 119Th Avenue Se Kent, Wa 98030 | Unsecured | | $0.00 | $15,945.00 | $15,945.00 |
| 168 300 7100 | Andrei & Tatyana Koloshuk 6628 Navin Cr. London, ON  N6P 0B6 | Unsecured | | $0.00 | $27,111.00 | $27,111.00 |
| 169 300 7100 | Ljubov Koloshuk 696 Bennett Cres Mt. Brydges, N0L 1W0 Canada | Unsecured | | $0.00 | $53,013.00 | $53,013.00 |
| 170 300 7100 | Maksim Koloshuk 696 Bennett Cres Mt. Brydges, N0L 1W0 Canada | Unsecured | | $0.00 | $26,311.00 | $26,311.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 38 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                              Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 171 300 7100 | John Koloshuk<br>696 Bennett Cres<br>Mt. Brydges, N0L 1W0<br>Canada | Unsecured | | $0.00 | $27,372.00 | $27,372.00 |
| 172 300 7100 | Nataliya Galaburdo<br>6716 Narcissus Ln. N.<br>Maple Grove Minnesota 55311 | Unsecured | | $0.00 | $6,930.00 | $6,930.00 |
| 173 300 7100 | Valera & Liliya Kotelevskiy<br>1666 S. 51st Street<br>Tacoma, WA  98408 | Unsecured | | $0.00 | $187,446.00 | $187,446.00 |
| 174 300 7100 | Sergey Kotelevskiy<br>905 23 Pl. Se<br>Auburn Washington 98002 | Unsecured | | $0.00 | $27,416.00 | $27,416.00 |
| 175 300 7100 | Olga Pleshakova<br>19449 Se Yamhill St<br>Portland Oregon 97233 | Unsecured | | $0.00 | $800.00 | $800.00 |
| 176 300 7100 | Olga Pleshakova<br>19449 Se Yamhill St<br>Portland Oregon 97233 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 177 300 7100 | Galina Gedz<br>105 Christa Ln<br>Nicholasville Kentucky 40356 | Unsecured | | $0.00 | $9,500.00 | $6,340.00 |
| 178 300 7100 | Roman Malevannyy<br>6516 41 St. E.<br>Fife Washington 98424 | Unsecured | | $0.00 | $17,610.00 | $11,900.00 |
| 179 300 7100 | Vladimir Polevoy<br>6233 Lakewood Dr W #208<br>University Place Wa 98467 | Unsecured | | $0.00 | $24,675.00 | $24,675.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 39 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 180 300 7100 | Vitalie Rusu 5117 Cherbourg Dr Sacramento California 95842 | Unsecured | | $0.00 | $3,100.00 | $2,775.00 |
| 181 300 7100 | Andrey Litvinyuk 4308 Ne 51St. Ave. Vancouver Washington 98661 | Unsecured | | $0.00 | $2,370.00 | $2,370.00 |
| 182 300 7100 | Lidiya Nikolaychuk 13320 Ne 25Th. St. Vancouver Washington 98684 | Unsecured | | $0.00 | $4,425.00 | $4,425.00 |
| 183 300 7100 | Vasiliy Kovalchuk 2354 S. Tagish Way Meridian, ID 83642 | Unsecured | | $0.00 | $2,040.00 | $0.00 |
| 184 300 7100 | Tatyana Polyakova 13316 Ne 25Th Street Vancouver Washington 98684 | Unsecured | | $0.00 | $220.00 | $220.00 |
| 185 300 7100 | John Shakespeare 33020 10Th Ave. Sw #V201 Federal Way Washington 98023 | Unsecured | | $0.00 | $11,000.00 | $3,780.00 |
| 186 300 7100 | Sergei Ozeruga 8141 Preakness Way Antelope California 95843 | Unsecured | | $0.00 | $10,000.00 | $3,088.00 |
| 187 300 7100 | Inna Reznikov 8505 Shade Springs Ct. Cumming Georgia 30028 | Unsecured | | $0.00 | $9,683.00 | $4,214.00 |
| 188 300 7100 | David Turovskiy 14202 N. Helena St. Spokane Washington 99208 | Unsecured | | $0.00 | $4,690.00 | $4,690.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 189 300 7100 | Andrey Rohovyy<br>2517 55Th Ave Ne<br>Tacoma Washington 98422 | Unsecured | | $0.00 | $34,000.00 | $16,511.00 |
| 190 300 7100 | Dinu Cojocaru<br>2260 Hwy 100<br>Labadie Missouri 63055 | Unsecured | | $0.00 | $9,500.00 | $0.00 |
| 191 300 7100 | Viktoriya Polivoda<br>28716 18Th Ave S Y102<br>Federal Way Washington 98003 | Unsecured | | $0.00 | $8,100.00 | $2,249.00 |
| 192 300 7100 | Dmitri Pasat Tsp#8727009<br>Vasile Coroban 22/41<br>Moldova, Balti, Md 3100 | Unsecured | | $0.00 | $773.00 | $773.00 |
| 193 300 7100 | Andrey Sidlinskiy<br>1544 N. Marion Street<br>Renton, WA  98057 | Unsecured | | $0.00 | $26,000.00 | $16,856.00 |
| 194 300 7100 | Anna Bulanaya<br>3712 Trappers Run Dr<br>Matthews Nc 28105 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 195 300 7100 | Yuliya Fabyanchuk<br>6 Frank St<br>South River, Nj 08882 | Unsecured | | $0.00 | $22,000.00 | $4,310.00 |
| 196 300 7100 | Mykhaylo Savchuk<br>2925 211Th St. Sw<br>Lynnwood Washington 98036 | Unsecured | | $0.00 | $18,831.00 | $18,831.00 |
| 197 300 7100 | Oleg Zabandzhala<br>10110 19Th Ave Se Apt. F-204<br>Everett Washington 98208 | Unsecured | | $0.00 | $48,000.00 | $23,949.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 41 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB
Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 198<br>300<br>7100 | Vladimir Diordyuk<br>19145 N. Franklin Blvd<br>Nampa Idaho 83687 | Unsecured | | $0.00 | $12,350.00 | $0.00 |
| 199<br>300<br>7100 | Cornell Bondor<br>626 Cedar Hill Estates<br>Union Missouri 63084 | Unsecured | | $0.00 | $36,392.00 | $36,392.00 |
| 200<br>300<br>7100 | Anatolii Zubco<br>146 Willow St #3<br>Waltham Massachusetts | Unsecured | | $0.00 | $8,215.00 | $0.00 |
| 201<br>300<br>7100 | Marin Ciobanu<br>10525 151St Avenue Se<br>Renton Washington 98059 | Unsecured | | $0.00 | $42,242.00 | $16,938.00 |
| 202<br>300<br>7100 | Oksana Lishchuk<br>5574 Keoncrest Circle #1<br>Sacramento California 95841 | Unsecured | | $0.00 | $3,900.00 | $3,062.00 |
| 203<br>300<br>7100 | Andrey Rossiytsev<br>11608 Se 288Th St<br>Auburn Washington 98092 | Unsecured | | $0.00 | $3,070.00 | $3,070.00 |
| 204<br>300<br>7100 | Larisa Rossiytseva<br>11608 Se 288Th St<br>Auburn Washington 98092 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 205<br>300<br>7100 | Benito Lopez<br>7514 Kayla Shae St Ne<br>Keizer Oregon 97303 | Unsecured | | $0.00 | $37,126.00 | $37,126.00 |
| 206<br>300<br>7100 | Luba Pisareva<br>10507 NE 63rd Street<br>Vancouver, WA | Unsecured | | $0.00 | $10,929.00 | $12,834.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 42 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 207 300 7100 | Dmitriy Pisarev 2308 E. 18th Street Vancouver, WA 98661 | Unsecured | | $0.00 | $35,000.00 | $19,047.00 |
| 208 300 7100 | Lyana Pisareva 10507 NE 63rd Street Vancouver, WA | Unsecured | | $0.00 | $6,000.00 | $7,172.00 |
| 209 300 7100 | Vladimir Lazukin 4575 Shipps Pl Ne Salem Oregon 97305 | Unsecured | | $0.00 | $6,841.00 | $22,020.00 |
| 210 300 7100 | Vera Lazukina 25 S. Stillwater Way Nampa, ID 83651 | Unsecured | | $0.00 | $2,020.00 | $2,020.00 |
| 211 300 7100 | Katya Lazukina 4575 Shipps Pl Ne Salem Oregon 97305 | Unsecured | | $0.00 | $2,020.00 | $2,830.00 |
| 212 300 7100 | Vladimir Lazukin 4346 Glencoe St Ne Salem Oregon 97301 | Unsecured | | $0.00 | $8,393.00 | $8,393.00 |
| 213 300 7100 | Andrew Popkov 7117 35Th St W University Place, Wa 98466 | Unsecured | | $0.00 | $5,000.00 | $1,745.00 |
| 214 300 7100 | Yegor Stefantsev 1521 Westfield St West Springfield, Ma 01089 | Unsecured | | $0.00 | $9,000.00 | $8,150.00 |
| 215 300 7100 | Estera Dariy 722 Renaissance Way Conyers Georgia 30012 | Unsecured | | $0.00 | $31,000.00 | $8,832.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 216 300 7100 | Olga Lukyanov 2919 Hornsby Way Green Bay, WI 54313-5067 | Unsecured | | $0.00 | $2,670.00 | $2,670.00 |
| 217 300 7100 | Estera Dariy 722 Renaissance Way Conyers Georgia 30012 | Unsecured | | $0.00 | $31,000.00 | $0.00 |
| 218 300 7100 | Olga Stolyarchuk 33516 38Th Ave South Federal Way, Wa 98001 | Unsecured | | $0.00 | $8,280.00 | $3,731.00 |
| 219 300 7100 | Valentina Stolyarchuk 33516 38Th. Ave. S Federal Way Washington 98001 | Unsecured | | $0.00 | $32,341.00 | $20,949.00 |
| 220 300 7100 | Dina Dmitruk 1750 E. Summerplace Ct. Meridian Idaho 83646 | Unsecured | | $0.00 | $7,124.00 | $3,100.00 |
| 221 300 7100 | Tamara S. Lapin 2004 Key Peninsula Hwy. N. Lakebay, Wa 98349 | Unsecured | | $0.00 | $35,966.00 | $35,966.00 |
| 222 300 7100 | Roman Savciuc 3906 Annadale Ln Apt 129 Sacramento California 95821 | Unsecured | | $0.00 | $18,397.00 | $18,397.00 |
| 223 300 7100 | Tatyana Polyakova 13316 Ne 25Th Street Vancouver Washington 98684 | Unsecured | | $0.00 | $532.00 | $397.00 |
| 224 300 7100 | Vladimir & Viorika Olchowec 58 Smith St, #4 London, Ontario N5Z2C7 Canada | Unsecured | | $0.00 | $225,725.00 | $225,725.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                         Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 225 300 7100 | Philimon Vorobchuk Law Offices Of Yekaterina Mogulevskaya 11661 Se 1St Street, Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $7,376.00 | $3,760.00 |
| 226 300 7100 | Olga Stoliarchuk Law Offices Of Yekaterina Mogulevskaya 11661 Se 1St Street, Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $6,817.00 | $6,817.00 |
| 227 300 7100 | Liudmila Kulakevych Law Offices Of Yekaterina Mogulevskaya 11661 Se 1St Street, Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $3,155.00 | $3,155.00 |
| 228 300 7100 | Serge Matveev 105 Wilfrid Laurier St. Catharines, Ontario L2p0a2 Canada | Unsecured | | $0.00 | $22,310.00 | $22,310.00 |
| 229 300 7100 | Ruslan Stecjuk 3558 Westdel Bourne London, Ontario N6P 1M9 Canada | Unsecured | | $0.00 | $10,602.00 | $10,602.00 |
| 230 300 7100 | Alexander Matveev 26 Timber Lane St. Catharines, Ontario L2n 7R7 Canada | Unsecured | | $0.00 | $13,592.00 | $13,592.00 |
| 231 300 7100 | Vira Korabets 2424 S 41St St # B555 Tacoma Washington 98409 | Unsecured | | $0.00 | $8,472.00 | $8,472.00 |
| 232 300 7100 | Artem Korabets 2424 S 41St St # B555 Tacoma Washington 98409 | Unsecured | | $0.00 | $7,649.00 | $7,649.00 |
| 233 300 7100 | Deborah A. Tygart 14820 19Th Ave. Ct. S. Spanaway, Wa 98387 | Unsecured | | $0.00 | $33,130.00 | $33,130.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 45)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                           Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 234 300 7100 | Viktor Karplyuk 3939 Tricia Way North Highlands, CA 95660 | Unsecured | | $0.00 | $1,555.00 | $1,555.00 |
| 235 300 7100 | Lidiya Nikolaychuk 13320 Ne 25Th. St. Vancouver Washington 98684 | Unsecured | | $0.00 | $3,613.00 | $880.00 |
| 236 300 7100 | Andrey Litvinyuk 4308 Ne 51St. Ave. Vancouver Washington 98661 | Unsecured | | $0.00 | $1,078.00 | $1,078.00 |
| 237 300 7100 | Anzhelikas Novenko 385 North Loomis St Southwick, Ma 01077 | Unsecured | | $0.00 | $10,500.00 | $10,025.00 |
| 238 300 7100 | Eduard Golovanov 12614 Glenwood Ave. Sw Lakewood, Wa 98499 | Unsecured | | $0.00 | $15,950.00 | $12,574.00 |
| 239 300 7100 | Yana Zhukov 9229 Fawcett Ave Tacoma, Wa 98444 | Unsecured | | $0.00 | $864.00 | $864.00 |
| 240 300 7100 | Galina Golovanova 12612 Glenwood Ave Sw Lakewood Washington 98449 | Unsecured | | $0.00 | $32,625.00 | $25,329.00 |
| 241 300 7100 | Nicolai Loghin 9301 Avondale Rd Ne Apt-B2008 Redmond Washington 98052 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 242 300 7100 | Viktor Fedorets 3809 N Vassault St. Tacoma Washington 98407 | Unsecured | | $0.00 | $8,270.00 | $8,270.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 46 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 243<br>300<br>7100 | Yevgeniy Kazak<br>P.O. Box 421<br>Milton, WA  98354 | Unsecured | | $0.00 | $1,640.00 | $1,640.00 |
| 244<br>300<br>7100 | Aleksandr Glazyrin<br>13713 Ne 30Th Cir<br>Vancouver Washington 98682 | Unsecured | | $0.00 | $2,376.04 | $2,376.04 |
| 245<br>300<br>7100 | Svetlana Vdovenko<br>9041 South D Street<br>Tacoma Washington 98444 | Unsecured | | $0.00 | $12,460.00 | $12,460.00 |
| 246<br>300<br>7100 | Niculai Leontin<br>5533 Keoncrest Cir # 2<br>Sacramento, Ca 95841 | Unsecured | | $0.00 | $3,280.00 | $0.00 |
| 247<br>300<br>7100 | Yaroslav Kurtyak<br>P.O. Box 203<br>Webster, NY  14580 | Unsecured | | $0.00 | $12,000.00 | $3,480.00 |
| 248<br>300<br>7100 | Olesya Kiforishin<br>2409 S 359Th St<br>Federal Way Washington 98003 | Unsecured | | $0.00 | $15,450.00 | $15,450.00 |
| 249<br>300<br>7100 | Peter Kiforishin<br>2409 S 359Th St<br>Federal Way, Wa 98003 | Unsecured | | $0.00 | $14,535.00 | $14,535.00 |
| 250<br>300<br>7100 | Ivan Savushkin<br>809 Long Lake Dr<br>Jacksonville, Fl 32225 | Unsecured | | $0.00 | $28,000.00 | $10,867.00 |
| 251<br>300<br>7100 | Nadezhda Voronenko<br>1736 Eldridge Ave<br>Sacramento, Ca 95815 | Unsecured | | $0.00 | $1,286.00 | $860.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 47 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 252 300 7100 | Vitaly Bezrodny 7409 S Fife St Tacoma Washington 98409 | Unsecured | | $0.00 | $9,210.00 | $9,210.00 |
| 253 300 7100 | Valentin Bidyuk 77 George Street Fl 1 Westfield Massachusetts 1085 | Unsecured | | $0.00 | $9,302.00 | $4,403.00 |
| 254 300 7100 | Natalia Rusu 3930 Tarmigan Dr., #807 Antelope, CA  95843 | Unsecured | | $0.00 | $2,080.00 | $2,080.00 |
| 255 300 7100 | Lyudmila Turlak 3132 Rosemont Dr. Sacramento California 95826 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 256 300 7100 | Igor Turlak 3132 Rosemont Dr. Sacramento California 95826 | Unsecured | | $0.00 | $11,610.00 | $11,610.00 |
| 257 300 7100 | Arthur Vavrinyuk 19003 5Th St East Bonney Lake Washington 98391 | Unsecured | | $0.00 | $1,200.00 | $1,200.00 |
| 258 300 7100 | Aleksandr Lamakin 4830 Watt Ave, #11 North Highlands, CA  95660 | Unsecured | | $0.00 | $2,050.00 | $2,050.00 |
| 259 300 7100 | Anatoliy Mikhaylov 4225 176Th Pl Ne Arlington Washington 98223 | Unsecured | | $0.00 | $25,850.00 | $25,850.00 |
| 260 300 7100 | Bob Lup 7845 Dominion Way Elverta California 95626 | Unsecured | | $0.00 | $6,500.00 | $1,769.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 261 300 7100 | Mariana Glavnenco 1544 N. Marion St Renton, WA  98057 | Unsecured | | $0.00 | $24,000.00 | $8,774.00 |
| 262 300 7100 | Alex Tsaruk 10803 Kent Kanglley Rd Se Ste-207 Kent, Wa 98032 | Unsecured | | $0.00 | $500.00 | $210.00 |
| 263 300 7100 | Lyubov Romanets 3850 Auburn Blvd Apt 1 Sacramento California 95821 | Unsecured | | $0.00 | $4,517.00 | $2,797.00 |
| 264 300 7100 | Dan Modirca 4 Paul Revere Drive Feeding Hills Massachusetts 1030 | Unsecured | | $0.00 | $4,750.00 | $4,750.00 |
| 265 300 7100 | Diana Modirca 4 Paul Revere Dr Feeding Hills, Ma 01030 | Unsecured | | $0.00 | $4,750.00 | $4,750.00 |
| 266 300 7100 | Galina Prisyazhnyuk 5710 E G St Tacoma Washington 98404 | Unsecured | | $0.00 | $4,134.00 | $1,235.00 |
| 267 300 7100 | Nadezhda Bidyuk 91 Maple Chicopee Massachusetts 1020 | Unsecured | | $0.00 | $11,000.00 | $132.00 |
| 268 300 7100 | Tatiana Litvac 54 Cambridge St Chicopee Massachusetts 1020 | Unsecured | | $0.00 | $4,472.00 | $4,472.00 |
| 269 300 7100 | Ella Usov 14224 Se Pine Ct Portland Oregon 97233 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 49 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 270 300 7100 | Peter Subin 3446 Spring Rose Way Sacramento, Ca 95827 | Unsecured | | $0.00 | $9,500.00 | $6,865.00 |
| 271 300 7100 | Mariya Kiforishin 2031 S 302Nd Pl Federal Way Wa 98003 | Unsecured | | $0.00 | $10,530.00 | $10,530.00 |
| 272 300 7100 | Viktor Melnik 781 Candlebark Dr Jacksonville Florida 32225 | Unsecured | | $0.00 | $18,500.00 | $0.00 |
| 273 300 7100 | Alexander Gol 8453 Sunny Lake Way Sacramento California 95823 | Unsecured | | $0.00 | $2,262.00 | $2,262.00 |
| 274 300 7100 | Tatyana Babin 1207 131St Street Ct E Tacoma Washington 98445 | Unsecured | | $0.00 | $7,422.00 | $7,422.00 |
| 275 300 7100 | Nikolaj Chervonyi 83 Kinburn Cres London, Ontario N6e 1J3 Canada | Unsecured | | $0.00 | $23,240.00 | $23,240.00 |
| 276 300 7100 | Angela Chervonyi 83 Kinburn Cres London, Ontario N6e 1J3 Canada | Unsecured | | $0.00 | $23,240.00 | $23,240.00 |
| 277 300 7100 | Aleksandr Shutov 1921 Hollow Dale Pl Everett, Wa 98204 | Unsecured | | $0.00 | $30,000.00 | $0.00 |
| 278 300 7100 | Grigoriy Dashkel 4517 S 308Th St Auburn Washington 98001 | Unsecured | | $0.00 | $23,695.00 | $23,695.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 50)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 50 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 279 300 7100 | Steve Crabill 12744 Se 110Th Ct Clackamas Oregon 97015 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 280 300 7100 | Iana Svet 2307 Sierra Madre Ct Apt.G Rancho Cordova California 95670 | Unsecured | | $0.00 | $3,680.00 | $460.00 |
| 281 300 7100 | Zhanna Shiletc 3130 Brighton 7th Street, #6H Brooklyn New York 11235 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 282 300 7100 | Tatiana Degtyareva 3130 Brighton 7Th Street, #6H Brooklyn New York 11235 | Unsecured | | $0.00 | $3,837.50 | $3,837.50 |
| 283 300 7100 | Vitaliy Polozun 18001 Gleaming Ct Lakeville, MN  55044 | Unsecured | | $0.00 | $10,950.00 | $10,950.00 |
| 284 300 7100 | Mathew Beaudoin 30 Warner St Greenfield Massachusetts 1301 | Unsecured | | $0.00 | $5,250.00 | $4,740.00 |
| 285 300 7100 | Olimpia Bondor 626 Cedar Hill Estates Union Missouri 63084 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 286 300 7100 | Roman Goloborodko P.O. Box 1252 Soap Lake, Wa 98851 | Unsecured | | $0.00 | $13,620.00 | $0.00 |
| 287 300 7100 | Stepan Lozovyy 12963 Se 305Th Pl Auburn Washington 98092 | Unsecured | | $0.00 | $4,323.00 | $4,323.00 |

Printed: September 15, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 288 300 7100 | Oksana Usmanoff 12963 Se 305Th Pl Auburn Washington 98092 | Unsecured | | $0.00 | $5,672.00 | $5,672.00 |
| 289 300 7100 | Luydmyla Kravchuk 31504 106th Pl SE #01 Auburn, WA  98092 | Unsecured | | $0.00 | $7,753.90 | $7,753.90 |
| 290 300 7100 | Alina Mikhalchuk 31504 106th Pl. SE, #01 Auburn, WA  98092 | Unsecured | | $0.00 | $31,740.00 | $31,740.00 |
| 291 300 7100 | Nataliya Ufimtseff 3601 19Th Street Vernon, British Columbia V1t6n2 Canada | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 292 300 7100 | Valeri Carapunarli 5736 San Ardo Way North Highlands, CA  95660 | Unsecured | | $0.00 | $650.00 | $0.00 |
| 293 300 7100 | Ruvim Dashkel 4517 S 308Th St Auburn Washington 98001 | Unsecured | | $0.00 | $6,109.00 | $2,623.00 |
| 294 300 7100 | Olga Antohi 2156 South M Street Tacoma Washington 98405 | Unsecured | | $0.00 | $14,390.00 | $14,390.00 |
| 295 300 7100 | Miroslava Dashkel 4517 S 308Th St. Auburn Washington 98001 | Unsecured | | $0.00 | $12,942.00 | $8,832.00 |
| 296 300 7100 | Angela Antohi 3018 N.Highland Str. #2 Tacoma Washington 98407 | Unsecured | | $0.00 | $6,728.75 | $6,728.75 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 297 300 7100 | Lidiya Dashkel 4517 S 308Th St Auburn Washington 98001 | Unsecured | | $0.00 | $11,614.00 | $7,238.00 |
| 298 300 7100 | Tau Tau 56 Portland Ct Apt 1 Rochester New York 14621 | Unsecured | | $0.00 | $6,500.00 | $0.00 |
| 299 300 7100 | Tau Tau 56 Portland Ct Apt 1 Rochester New York 14621 | Unsecured | | $0.00 | $6,500.00 | $6,500.00 |
| 300 300 7100 | Andrei Vihodet 7628 Countryfield Dr Sacramento California 95828 | Unsecured | | $0.00 | $12,350.00 | $2,730.00 |
| 301 300 7100 | Valeri Carapunarli 5736 San Ardo Way North Highlands, CA 95660 | Unsecured | | $0.00 | $6,560.00 | $0.00 |
| 302 300 7100 | Lyubomir Gural 12743 Se 211Th St Kent Washington 98031 | Unsecured | | $0.00 | $14,000.00 | $9,500.00 |
| 304 300 7100 | Nataliia Natraseniuk 1850 Ashley Crossing Ln Apt.1G Charleston South Carolina 29414 | Unsecured | | $0.00 | $6,100.00 | $3,220.00 |
| 305 300 7100 | Tamara Sadykbayeva 10515 Se 214Th Pl Kent Kent, Wa 98031 | Unsecured | | $0.00 | $5,000.00 | $1,365.00 |
| 306 300 7100 | Valery Rabtsevich 10512 Se 214Th Pl Kent Washington 98031 | Unsecured | | $0.00 | $10,000.00 | $4,180.00 |

Printed: September 15, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 307<br>300<br>7100 | Cristina Pashchinskaya<br>5035 Highland Dr Se<br>Auburn Washington 98092 | Unsecured | | $0.00 | $8,022.48 | $0.00 |
| 308<br>300<br>7100 | Cristina Pashchinskaya<br>5035 Highland Dr Se<br>Auburn Washington 98092 | Unsecured | | $0.00 | $8,022.48 | $3,070.00 |
| 309<br>300<br>7100 | Oleg Pashchinskiy<br>21808 – 148th Ave SE<br>Kent, WA  98042-3145 | Unsecured | | $0.00 | $11,606.97 | $11,430.00 |
| 310<br>300<br>7100 | Ivan Sad<br>27019 111 Pl Se<br>Kent Washington 98030 | Unsecured | | $0.00 | $10,956.00 | $10,956.00 |
| 311<br>300<br>7100 | Svetlana Sad<br>27019 111 Pl Se<br>Kent Washington 98030 | Unsecured | | $0.00 | $5,282.25 | $5,282.25 |
| 312<br>300<br>7100 | Marek Bakera<br>4573 South 190Th Lane<br>Seatac Washington 98188 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 313<br>300<br>7100 | Ion Jalba<br>3801 N Winniferd St<br>Tacoma Washington 98407 | Unsecured | | $0.00 | $2,040.00 | $600.00 |
| 314<br>300<br>7100 | Pislaru Veaceslav<br>Victoriei Nr.24<br>Ciacova, Judeul Timi 307110<br>Romania | Unsecured | | $0.00 | $1,325.00 | $1,325.00 |
| 315<br>300<br>7100 | Yuliya Mikhalchuk<br>23506 117th Pl SE<br>Kent, WA  98031 | Unsecured | | $0.00 | $12,493.00 | $12,493.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 316 300 7100 | Viktoriya Shtogrin 25440 12th Pl SE Kent, WA 98030 | Unsecured | | $0.00 | $35,869.00 | $35,869.00 |
| 317 300 7100 | Yelena Velikanova 7203 N. Pittsburg St. Spokane Washington 99217 | Unsecured | | $0.00 | $11,000.00 | $6,020.00 |
| 318 300 7100 | Andrey Velikanov 7203 N. Pittsburg St. Spokane Washington 99217 | Unsecured | | $0.00 | $6,000.00 | $3,440.00 |
| 319 300 7100 | Svitlana Kara 3000 Royal Hills Dr SE, #39C Renton, WA 98058 | Unsecured | | $0.00 | $18,164.00 | $5,270.00 |
| 320 300 7100 | Peter Rusev 5715 S. Gove St. Tacoma Washington 98409 | Unsecured | | $0.00 | $2,040.00 | $1,680.00 |
| 321 300 7100 | David Rusev 5715 South Gove St. Tacoma Washington 98409 | Unsecured | | $0.00 | $2,500.00 | $2,500.00 |
| 322 300 7100 | Evgheni Tabunscic 3901 S 300Th St Auburn Washington 98001 | Unsecured | | $0.00 | $6,753.00 | $6,753.00 |
| 323 300 7100 | Oksana Vlasik 4955 Harrison St Norh Highlands Ca 95660 | Unsecured | | $0.00 | $7,085.00 | $7,085.00 |
| 324 300 7100 | Petro Vlasik 4955 Harrison St North Highlands Ca 95660 | Unsecured | | $0.00 | $7,408.00 | $4,922.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 55 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 325 300 7100 | Andrey Tsyapura 1774 Sweets Corners Rd Fairport New York 14450 | Unsecured | | $0.00 | $113,220.00 | $72,726.00 |
| 326 300 7100 | Nina Blyshchyk 3685 Elkhorn Blvd 923 North Highlands Ca 95660 | Unsecured | | $0.00 | $3,352.00 | $1,720.00 |
| 327 300 7100 | Agafiya Gergi 8131 Walerga Rd. #314 Antelope California 95843 | Unsecured | | $0.00 | $5,904.00 | $5,904.00 |
| 328 300 7100 | Elena Dostan 3015 N Pearl St J 149 Tacoma Washington 98407 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 329 300 7100 | Vladimir Grib 4802 Nassau Ave NE #173 Tacoma, WA 98422 | Unsecured | | $0.00 | $37,070.80 | $37,070.80 |
| 330 300 7100 | Tatyana Grib 4802 Nassau Ave NE #173 Tacoma, WA 98422 | Unsecured | | $0.00 | $18,614.00 | $18,614.00 |
| 331 300 7100 | Alex Bondarchuk 35405 23Rd Ave Sw B-15 Federal Way Washington 98023 | Unsecured | | $0.00 | $760.00 | $400.00 |
| 332 300 7100 | Andrey Gorokhovskiy 23672 41St Ave S Kent Washington 98032 | Unsecured | | $0.00 | $2,004.00 | $2,004.00 |
| 333 300 7100 | Ilona Gorodyuk 23672 41St Ave S Kent Washington 98032 | Unsecured | | $0.00 | $6,124.00 | $6,124.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 334<br>300<br>7100 | Nikolay Shevchuk<br>4058 N Commercial Ave.<br>Portland Oregon 97227 | Unsecured | | $0.00 | $14,278.00 | $7,560.00 |
| 335<br>300<br>7100 | Galina Shevchuk<br>4058 N Commercial Ave.<br>Portland Oregon 97227 | Unsecured | | $0.00 | $7,908.00 | $7,908.00 |
| 336<br>300<br>7100 | Lyudmila Buchachaya<br>7905 Diamond Rock Drive<br>Antelope, Ca 95843 | Unsecured | | $0.00 | $25,572.50 | $25,572.50 |
| 337<br>300<br>7100 | Mikhail Khrushch<br>46 Tuscany Ln<br>Webster New York 14580 | Unsecured | | $0.00 | $7,100.00 | $3,480.00 |
| 338<br>300<br>7100 | Alina Mikhalchuk<br>31504 106th Pl. SE, #01<br>Auburn, WA  98092 | Unsecured | | $0.00 | $100,000.00 | $7,280.00 |
| 339<br>300<br>7100 | Galina Melnik<br>35121 11Th Pl Sw<br>Federal Way Washington 98023 | Unsecured | | $0.00 | $23,500.00 | $18,500.00 |
| 340<br>300<br>7100 | Alina Mikhalchuk<br>31504 106th Pl. SE, #01<br>Auburn, WA  98092 | Unsecured | | $0.00 | $31,740.00 | $0.00 |
| 341<br>300<br>7100 | Andre Tsy<br>P.O.Box 85<br>Penfield New York 14526 | Unsecured | | $0.00 | $5,100.00 | $3,609.00 |
| 342<br>300<br>7100 | Arkadiy Burshteyn<br>2112 Fieldcrest Ave<br>Fairfield California 94534 | Unsecured | | $0.00 | $3,748.85 | $3,748.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 57 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 343 300 7100 | Maxim Vaimer 15614 52Nd St Ct E Sumner Washington 98390 | Unsecured | | $0.00 | $5,290.00 | $5,290.00 |
| 344 300 7100 | Tatiana Talpa Str Chimistilor 9 Ap 18 Durlesti, Chisinau Moldova 2003 | Unsecured | | $0.00 | $3,300.00 | $0.00 |
| 345 300 7100 | Lilia Ciloci 9374 Villa Bella Ln Orangevale California 95662 | Unsecured | | $0.00 | $3,400.00 | $0.00 |
| 346 300 7100 | Ekaterina Neladnova 3193 SW Doyle Place #G331 Aloha, OR  97003 | Unsecured | | $0.00 | $12,746.25 | $12,746.25 |
| 347 300 7100 | Igor Burlakov 3193 SW Doyle Place #G331 Aloha, OR  97003 | Unsecured | | $0.00 | $2,785.00 | $2,785.00 |
| 348 300 7100 | Nataliya Svyryda 1008 L St Se Auburn, Wa 98002 | Unsecured | | $0.00 | $1,500.00 | $0.00 |
| 349 300 7100 | Andrey Adamov 19913 117Th Pl Se Kent Washington 98031 | Unsecured | | $0.00 | $15,624.00 | $15,624.00 |
| 350 300 7100 | Oleh Durbakevych 19528 Windwood Pkwy. Noblesville, In 46062 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 351 300 7100 | Iryna Durbakevych 19528 Windwood Pkwy Noblesville, IN  46062 | Unsecured | | $0.00 | $3,950.00 | $3,950.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 58)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 58 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                              Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 352 300 7100 | David Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $10,057.00 | $10,057.00 |
| 353 300 7100 | David Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $11,665.00 | $11,665.00 |
| 354 300 7100 | Anna Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $13,048.00 | $13,048.00 |
| 355 300 7100 | Anna Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $7,835.00 | $7,835.00 |
| 356 300 7100 | Alisha Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $2,080.00 | $2,080.00 |
| 357 300 7100 | Alisha Koshuba 15548 Se Henderson Way Portland Oregon 97236 | Unsecured | | $0.00 | $1,250.00 | $1,250.00 |
| 358 300 7100 | Yuriy Sokolov 12863 Se 139Th Ave Happy Valley Oregon 97086 | Unsecured | | $0.00 | $10,057.00 | $10,057.00 |
| 359 300 7100 | Yuriy Sokolov 12863 Se 139Th Ave Happy Valley Oregon 97086 | Unsecured | | $0.00 | $12,350.00 | $12,350.00 |
| 360 300 7100 | Konstantin Adamov 19913 117Th Pl Se Kent Washington 98031 | Unsecured | | $0.00 | $6,490.00 | $6,490.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 59)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 361 300 7100 | Galina Adamova 19913 117Th Pl Se Kent Washington 98031 | Unsecured | | $0.00 | $22,267.00 | $22,267.00 |
| 362 300 7100 | Nadia Reznikova 3015 E. 33Rd Ave Spokane, Wa 9923 | Unsecured | | $0.00 | $4,397.00 | $4,397.00 |
| 363 300 7100 | Yelena Reznikova 3015 E. 33Rd Ave Spokane Washington 99223 | Unsecured | | $0.00 | $2,650.00 | $5,050.00 |
| 364 300 7100 | Anatoliy Svityashchuk 6592 Thalia Way Citrus Heights California 95621 | Unsecured | | $0.00 | $5,948.50 | $5,948.50 |
| 365 300 7100 | Nicolae Doros 18820 rue Ernest Vaudry Miravel, Quebec J7J 0E3 Canada | Unsecured | | $0.00 | $25,380.00 | $11,900.00 |
| 366 300 7100 | Nina Mihailuta 188 Alba-Iulia Street, App. 8 Chisinau, Moldova, Md 2000 | Unsecured | | $0.00 | $6,900.00 | $5,250.00 |
| 367 300 7100 | Olena Svyryda 1008 L St Se Auburn, Wa 98002 | Unsecured | | $0.00 | $2,500.00 | $2,500.00 |
| 368 300 7100 | Nataliya Svyryda 1008 L St Se Auburn, Wa 98002 | Unsecured | | $0.00 | $1,500.00 | $1,500.00 |
| 369 300 7100 | Alla Kambur 6532 Trailride Way Citrus Hts, CA 95621-3320 | Unsecured | | $0.00 | $9,500.00 | $6,150.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                        Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 370 300 7100 | Svetlana Pavlik 12607 Se 266 Th St Kent Washington 98030 | Unsecured | | $0.00 | $5,000.00 | $1,080.00 |
| 371 300 7100 | Svetlana Pavlik 12607 Se 266 Th St Kent Washington 98030 | Unsecured | | $0.00 | $5,200.00 | $2,000.00 |
| 372 300 7100 | Alex Rybachuk 9909 Ne 36Th Ct Vancouver Washington 98686 | Unsecured | | $0.00 | $17,210.00 | $17,210.00 |
| 373 300 7100 | Vladislav Korol 3602 S Cranberry Blvd North Port, Fl 34286 | Unsecured | | $0.00 | $2,744.00 | $2,744.00 |
| 374 300 7100 | Ivan Popovich 5014 S Mullen St. Tacoma Washington 98409 | Unsecured | | $0.00 | $16,731.00 | $16,731.00 |
| 375 300 7100 | Olga Popovich 5014 S Mullen St. Tacoma Washington 98409 | Unsecured | | $0.00 | $24,432.00 | $24,432.00 |
| 376 300 7100 | Sergiy Yatsyuk 5401 S 12Th St. Apt#203 Tacoma Washington 98465 | Unsecured | | $0.00 | $20,376.80 | $20,376.80 |
| 377 300 7100 | Victor Popovici 16664 104Th Ave Se Renton, Wa 98055 | Unsecured | | $0.00 | $5,050.00 | $580.00 |
| 378 300 7100 | Roman Sorochan 103 Valchenko Street, Apt. 28 Rybnitsa, Moldova Md 5500 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 61)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 379 300 7100 | Alexei Golban 6909 Street Beaubien App.4 City: Montreal State : Quebec, Canada Zip: H1m 3B2 Montreal, Quebec, Canada, Ca H1m-3B2 | Unsecured | | $0.00 | $4,920.00 | $2,940.00 |
| 380 300 7100 | Vera Bodrug Street Henrique Sales 67, 1-Frt Caldas Da Rainha Leiria, Portugal 2500-213 Caldas Da Rainha, Leiria, Pa 2500-213 | Unsecured | | $0.00 | $25,415.00 | $14,550.00 |
| 381 300 7100 | Vasile Bodrug Street Henrique Sales 67, 1-Frt Caldas Da Rainha Leiria, Portugal 2500-213 Caldas Da Rainha, Leiria, Pa 2500-213 | Unsecured | | $0.00 | $21,835.00 | $19,600.00 |
| 382 300 7100 | Nicolae Doros 18820 rue Ernest Vaudry Miravel, Quebec J7J 0E3 Canada | Unsecured | | $0.00 | $25,380.00 | $0.00 |
| 383 300 7100 | Andreya R J Bojor 14117 Ne 40Th Street Vancouver, Wa 98682-6502 | Unsecured | | $0.00 | $30,000.00 | $19,100.00 |
| 384 300 7100 | Valentina Condra 4326 Ne 62Nd Ave Vancouver Washington 98661 | Unsecured | | $0.00 | $4,030.00 | $0.00 |
| 385 300 7100 | Nina Khynku 4517 Ne 62Nd Ave Vancouver Washington 98661 | Unsecured | | $0.00 | $5,140.00 | $0.00 |
| 386 300 7100 | Olga Gagara 6276 Spruce Ct, Maple Falls Washington 98266 | Unsecured | | $0.00 | $3,100.00 | $1,200.00 |
| 387 300 7100 | Peter Mironets 16106 Se Lake Moneysmith Rd Auburn Washington 98092 | Unsecured | | $0.00 | $13,000.00 | $5,930.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 62)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 62 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 388 300 7100 | Ion Jubea<br>3 Ter Avenue Rembrandt<br>78500 Sartrouville<br>France | Unsecured | | $0.00 | $20,040.00 | $20,040.00 |
| 389 300 7100 | Igor Verkhovodov<br>6296 Hesby Way<br>Sacramento California 95823 | Unsecured | | $0.00 | $3,790.00 | $3,790.00 |
| 390 300 7100 | Oksana Palichuk<br>3903 S 300Th St<br>Auburn Washington 98001 | Unsecured | | $0.00 | $3,712.00 | $880.00 |
| 391 300 7100 | Tetiana Demchuk<br>13118 30Th Ave W #B<br>Lynnwood Washington 98087 | Unsecured | | $0.00 | $8,270.00 | $8,270.00 |
| 392 300 7100 | Andrei Iurii<br>110 Beech St<br>Belmont Massachusetts 2478 | Unsecured | | $0.00 | $7,090.00 | $7,090.00 |
| 393 300 7100 | Andrei Iurii<br>110 Beech St<br>Belmont Massachusetts 2478 | Unsecured | | $0.00 | $7,000.00 | $0.00 |
| 394 300 7100 | Andrei Iurii<br>110 Beech St<br>Belmont Massachusetts 2478 | Unsecured | | $0.00 | $7,000.00 | $0.00 |
| 395 300 7100 | Vira Pridyuk<br>4828 Peale Drive<br>Sacramento California 95842 | Unsecured | | $0.00 | $6,300.00 | $6,300.00 |
| 396 300 7100 | Natalia Ciobanu<br>10525 151St Avenue Se<br>Renton Washington 98059 | Unsecured | | $0.00 | $24,194.00 | $24,194.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 63)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                  Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 397 300 7100 | Victor Ciobanu 10525 151St Avenue Se Renton Washington 98059 | Unsecured | | $0.00 | $19,686.00 | $19,686.00 |
| 398 300 7100 | Yuriy Labaz 19405 113Th Ave Se Kent Washington 98031 | Unsecured | | $0.00 | $3,860.00 | $3,860.00 |
| 399 300 7100 | Lyudmila Komba 7678 Withney Dr Apple Valley Minnesota 55124 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 400 300 7100 | Dmitry Petrienko 551 Chickaloon Way Wasilla Alaska 99654 | Unsecured | | $0.00 | $20,500.00 | $10,270.00 |
| 401 300 7100 | Elona Petrienko 551 Chickaloon Way Wasilla Alaska 99654 | Unsecured | | $0.00 | $2,600.00 | $704.00 |
| 402 300 7100 | Elona Petrienko 551 Chickaloon Way Wasilla Alaska 99654 | Unsecured | | $0.00 | $2,600.00 | $0.00 |
| 403 300 7100 | Ruvim Petrienko 551 Chickaloon Way Wasilla Alaska 99654 | Unsecured | | $0.00 | $4,000.00 | $2,963.00 |
| 404 300 7100 | Katie Verkovod 8115 W. Greenwood Rd. Spokane Washington 99224 | Unsecured | | $0.00 | $3,400.00 | $1,689.00 |
| 405 300 7100 | Roman Kozlyuk 8511 S 259 St Apt. C-20 Kent Washington 98030 | Unsecured | | $0.00 | $17,254.00 | $17,254.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 64)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                        Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 406 300 7100 | Artem Shatalov 4606 220Th St Sw Mountlake Terrace Washington 98043 | Unsecured | | $0.00 | $12,064.00 | $12,064.00 |
| 407 300 7100 | Svetlana Ivanichenko 23 Vershigora Street Rybnitsa, Moldova Md 5500 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 408 300 7100 | Nataliya Galaburdo 6716 Narcissus Ln. N. Maple Grove Minnesota 55311 | Unsecured | | $0.00 | $2,061.00 | $2,061.00 |
| 409 300 7100 | Eugenia Mita 88 Anthony St Agawam Massachusetts 1001 | Unsecured | | $0.00 | $28,700.00 | $17,286.00 |
| 410 300 7100 | Stefan Mita 88 Anthony St Agawam Massachusetts 1001 | Unsecured | | $0.00 | $4,200.00 | $2,000.00 |
| 411 300 7100 | Nila Kozlyuk 9738 S 208 Th St Kent Washington 98031 | Unsecured | | $0.00 | $3,080.00 | $3,080.00 |
| 412 300 7100 | Ana Mata 123 Prospect Street Extension Westfield Massachusetts 1085 | Unsecured | | $0.00 | $19,000.00 | $22,550.00 |
| 413 300 7100 | Ion Mata 123 Prospect Street Extension Westfield Massachusetts 01085-1535 | Unsecured | | $0.00 | $800.00 | $380.00 |
| 414 300 7100 | Pavel Mihailuta 123 Prospect St. Extention Westfield, MA  01085 | Unsecured | | $0.00 | $300,000.00 | $3,410.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 65)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 415 300 7100 | Andriy Andrash<br>Str Kavkazka 6/13,<br>Rivne<br>Ukraine<br>33013<br>Rivne, Ukraine, Va 33013 | Unsecured | | $0.00 | $1,665.00 | $1,665.00 |
| 416 300 7100 | Marina Lisitsyn<br>3714 S 300Th Pl<br>Auburn Washington 98002 | Unsecured | | $0.00 | $14,533.00 | $6,109.00 |
| 417 300 7100 | Tatyana Sakovets<br>4566 Cinnamon Ridge Trl<br>Eagan Minnesota 55122 | Unsecured | | $0.00 | $10,560.00 | $6,560.00 |
| 418 300 7100 | Pavel Tuman<br>3803 S 300Th St<br>Auburn Washington 98001 | Unsecured | | $0.00 | $30,750.00 | $12,350.00 |
| 419 300 7100 | Teslenko Tetyana Ilinichna<br>3003 S. Perry St. Apt. 93<br>Spokane, Wa 99203 | Unsecured | | $0.00 | $11,500.00 | $6,560.00 |
| 420 300 7100 | Dorina Bondor<br>653 Cedar Hill Estates<br>Union Missouri 63084 | Unsecured | | $0.00 | $35,737.00 | $35,737.00 |
| 421 300 7100 | Valerii Covileac<br>120 Skyline Dr #14<br>Dracut Massachusetts 1826 | Unsecured | | $0.00 | $20,000.00 | $13,633.00 |
| 422 300 7100 | Vladimir Labaz<br>10433 Se 212Th St<br>Kent Washington 98031 | Unsecured | | $0.00 | $13,250.00 | $13,250.00 |
| 423 300 7100 | Aleksandr Labaz<br>10433 Se 212Th St<br>Kent Washington 98031 | Unsecured | | $0.00 | $39,551.25 | $39,551.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 66)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 66 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 424<br>300<br>7100 | Oksana Labaz<br>10433 Se 212Th St<br>Kent Washington 98031 | Unsecured | | $0.00 | $11,309.75 | $11,309.75 |
| 425<br>300<br>7100 | Yevgeniy Senchishen<br>1245 Branyon Rd<br>Honea Path South Carolina 29654 | Unsecured | | $0.00 | $3,000.00 | $3,000.00 |
| 426<br>300<br>7100 | Vitaliy Senchishen<br>1245 Branyon Rd<br>Honea Path South Carolina 29654 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 427<br>300<br>7100 | Anatoliy A Poliushchuk<br>13108 109Th Ave Ct E<br>Puyallup, Wa 98374 | Unsecured | | $0.00 | $9,250.00 | $0.00 |
| 428<br>300<br>7100 | Anatoliy A Poliushchuk<br>13108 109Th Ave Ct E<br>Puyallup, Wa 98374 | Unsecured | | $0.00 | $9,250.00 | $9,250.00 |
| 429<br>300<br>7100 | Luba A Mulyar<br>18801  SE 25th St.<br>Vancouver, WA  98683-9788 | Unsecured | | $0.00 | $1,435.00 | $1,435.00 |
| 430<br>300<br>7100 | Tudoreanu Ecaterina<br>4709 Amber Lane Unit 3<br>Sacramento, Ca 95841 | Unsecured | | $0.00 | $5,300.00 | $640.00 |
| 431<br>300<br>7100 | Yuliya Mikhalchuk<br>23506 117Th. Pl. Se.<br>Kent Washington 98031 | Unsecured | | $0.00 | $14,550.00 | $14,550.00 |
| 432<br>300<br>7100 | Nadiya Dashkel<br>4517 S 308Th St<br>Auburn, Wa 98001 | Unsecured | | $0.00 | $4,775.00 | $4,775.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 67)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 433<br>300<br>7100 | Ruslana Struk<br>7305 2Nd Dr Se<br>Everett Washington 98203 | Unsecured | | $0.00 | $5,614.00 | $0.00 |
| 434<br>300<br>7100 | Anna Pozdnyakov<br>555 Russell Rd Unit E 33<br>Westfield Massachusetts 1085 | Unsecured | | $0.00 | $7,577.00 | $4,411.00 |
| 435<br>300<br>7100 | Anna Pozdnyakov<br>555 Russell Rd Unit E 33<br>Westfield Massachusetts 1085 | Unsecured | | $0.00 | $7,577.00 | $0.00 |
| 436<br>300<br>7100 | Adamov Alexandr<br>10977 Pelara Way<br>Rancho Cordova, Ca 95670 | Unsecured | | $0.00 | $2,870.00 | $0.00 |
| 437<br>300<br>7100 | Grigoriy Khripunov<br>5736 Winding Way<br>Carmichael, CA  95608-1314 | Unsecured | | $0.00 | $2,870.00 | $0.00 |
| 438<br>300<br>7100 | Nataliya Bondarenko<br>4616 East R St<br>Tacoma Washington 98404 | Unsecured | | $0.00 | $3,352.00 | $504.00 |
| 439<br>300<br>7100 | Nataliya Bondarenko<br>4616 East R St<br>Tacoma Washington 98404 | Unsecured | | $0.00 | $3,352.00 | $0.00 |
| 440<br>300<br>7100 | Nataliya Askerova<br>3181 Howe Ave, Apt 13<br>Sacramento, CA  95821-1574 | Unsecured | | $0.00 | $5,000.00 | $1,900.00 |
| 441<br>300<br>7100 | Lyubov Askerova<br>3181 Howe Ave, Apt 13<br>Sacramento, CA  95821-1574 | Unsecured | | $0.00 | $5,000.00 | $4,143.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 68)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 68 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                         Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 442<br>300<br>7100 | Vitaliy Askerov<br>3181 Howe Ave, Apt 13<br>Sacramento, CA 95821-1574 | Unsecured | | $0.00 | $4,000.00 | $0.00 |
| 443<br>300<br>7100 | Vera Artemenko<br>7243 Castilian Ct<br>Citrus Heights Ca 95621 | Unsecured | | $0.00 | $690.00 | $690.00 |
| 444<br>300<br>7100 | Alina Zechu<br>2858 Coachman Lakes Dr<br>Jacksonville Florida 32246 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 445<br>300<br>7100 | Sergey Valov<br>4 Buffalo Meadow Ln<br>Palm Coast, FL 32137-9459 | Unsecured | | $0.00 | $6,000.00 | $0.00 |
| 447<br>300<br>7100 | Andrey Lupulyak<br>38227 34Th Pl S<br>Auburn Washington 98001 | Unsecured | | $0.00 | $51,440.00 | $42,512.00 |
| 448<br>300<br>7100 | Tatyana Lupulyak<br>38227 34Th Pl S<br>Auburn Washington 98001 | Unsecured | | $0.00 | $57,145.00 | $57,145.00 |
| 449<br>300<br>7100 | Petr Lupulyak<br>38227 34Th Pl S<br>Auburn Washington 98001 | Unsecured | | $0.00 | $56,468.00 | $56,468.00 |
| 450<br>300<br>7100 | Tatyana Lupulyak<br>38227 34Th Pl S<br>Auburn Washington 98001 | Unsecured | | $0.00 | $44,013.00 | $44,013.00 |
| 451<br>300<br>7100 | Sergey Valov<br>4 Buffalo Meadow Ln<br>Palm Coast, FL 32137-9459 | Unsecured | | $0.00 | $6,000.00 | $6,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB
Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 452 300 7100 | Vyacheslav Afanasyev Po Box 9117 Salem Oregon 97305 | Unsecured | | $0.00 | $2,785.00 | $0.00 |
| 453 300 7100 | Ganna Ivanova 21 Charles St. Westfield Massachusetts 01085-2847 | Unsecured | | $0.00 | $6,560.00 | $0.00 |
| 454 300 7100 | Victoria Sirghi Rua Henrique Sales  NR67, 2 Esq 2500-213 Caldas Da Rainha Leiria, Portugal 2500-213 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 455 300 7100 | Violeta Filimon Via. Giovani Zenatello N.8 Verona Regione Del Veneto 37124 Italy | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 456 300 7100 | Iulita Girlea Str-Lereghi 13 Strasani Rep- Moldova | Unsecured | | $0.00 | $2,040.00 | $1,730.00 |
| 457 300 7100 | Tatiana Talpa Str Chimistilor 9 Ap 18 Durlesti, Chisinau Moldova 2003 | Unsecured | | $0.00 | $3,300.00 | $3,300.00 |
| 458 300 7100 | Andrei Polevoi 4210 S 64Th St Tacoma Washington 98409 | Unsecured | | $0.00 | $6,490.00 | $3,790.00 |
| 459 300 7100 | Roman Romodin 6331 Larry Way N. Highlands, CA  95660-4325 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 460 300 7100 | Vitaliy Goretoy 7003 Ne 56Th St Vancouver Washington 98661 | Unsecured | | $0.00 | $4,155.00 | $4,155.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 70)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 70 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 461 300 7100 | Aleksandr Ruban 705 E. Decatur St. Broken Arrow, OK 74011 | Unsecured | | $0.00 | $14,973.20 | $14,973.20 |
| 462 300 7100 | Angelina Ruban 705 E. Decatur St. Broken Arrow, OK 74011 | Unsecured | | $0.00 | $7,040.00 | $7,040.00 |
| 463 300 7100 | Afanasiy Uzun 1016 S Whitman St Apt# 111 Tacoma, Wa 98465 | Unsecured | | $0.00 | $7,330.00 | $2,996.00 |
| 464 300 7100 | Vasiliy Nazarko 31616 Kent Black Diamond Rd Se Auburn Washington 98092 | Unsecured | | $0.00 | $6,175.00 | $0.00 |
| 465 300 7100 | Artem Luzhnykh 17112 84Th Ave Ct E Puyallup Washington 98375 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 466 300 7100 | Pasichnik Yaroslav 23506 117Th.Pl. Se. Kent, Wa 98031 | Unsecured | | $0.00 | $13,639.00 | $13,639.00 |
| 467 300 7100 | Emiliya Nazarko 31616 Kent Black Diamond Rd. Se Auburn Washington 98092 | Unsecured | | $0.00 | $5,200.00 | $5,200.00 |
| 468 300 7100 | Petro Popovych 1062 Park Hollow Ln Lawrenceville, GA 30043-3870 | Unsecured | | $0.00 | $12,700.00 | $11,530.00 |
| 469 300 7100 | Mariya Popovych 1062 Park Hollow Lane Lawenceville, GA 30043 | Unsecured | | $0.00 | $2,900.00 | $1,030.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 71)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 470 300 7100 | Yelena V Moskalenko 500  1-6th Ave NE, #2509 Bellevue, Wa 98004 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 471 300 7100 | Alexandra Kulakevich Po Box 872883 Wasilla Alaska 99687 | Unsecured | | $0.00 | $14,930.00 | $14,930.00 |
| 472 300 7100 | Ana Ursu 4716 Bradley Boulevard, Apt 207 Chevy Chase Maryland 20815 | Unsecured | | $0.00 | $7,200.00 | $4,300.00 |
| 473 300 7100 | Tatiana Ursu Str Victoriei, Satul Zubresti, Straseni Moldova, Md 2000 | Unsecured | | $0.00 | $16,500.00 | $7,960.00 |
| 474 300 7100 | Ina Istrati Str Ion Domeniuc 16, Scara1, Ap 5 Chisinau Moldova, Md 2000 | Unsecured | | $0.00 | $3,000.00 | $0.00 |
| 475 300 7100 | Khynku Andrey M 4517 Ne 62Nd Ave Vancouver, Wa 98661 | Unsecured | | $0.00 | $5,070.00 | $5,070.00 |
| 476 300 7100 | Lucian C Bojor 14117 Ne 40Th Street Vancouver, Wa 98682-6502 | Unsecured | | $0.00 | $15,000.00 | $15,000.00 |
| 477 300 7100 | Nina G Khynku 4517 Ne 62Nd Ave Vancouver, Wa 98661 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 478 300 7100 | Sonia Stir 3144 Wildwood Ct Chino Hills California 91709 | Unsecured | | $0.00 | $2,600.00 | $1,287.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 72)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 72 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                   Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 479 300 7100 | Mariana Sanduleac 16403 Ne 66Th Way Vancouver Washington 98682 | Unsecured | | $0.00 | $12,000.00 | $0.00 |
| 480 300 7100 | Ruslan Vorobets 30316  121st Pl SE Auburn, WA  98092 | Unsecured | | $0.00 | $30,404.00 | $30,404.00 |
| 481 300 7100 | Petriuk Igor 30316  121st Pl SE Auburn, WA  98092 | Unsecured | | $0.00 | $2,700.00 | $2,040.00 |
| 482 300 7100 | Rodica Dumitrache Str.Voinicilor. Bl:189. Sc:B. Ap:3 Arad Judeul Arad 310337 Romania | Unsecured | | $0.00 | $1,400.95 | $1,400.95 |
| 483 300 7100 | Nelya Voronko 23642 127Th.Ct. Se Kent Washington 98031 | Unsecured | | $0.00 | $8,598.00 | $8,598.00 |
| 484 300 7100 | Liliya Chernopiski 5323 Chatswood Way Antelope California 95843 | Unsecured | | $0.00 | $12,297.62 | $6,597.62 |
| 485 300 7100 | Serge Chernopiski 5323 Chatswood Way Antelope California 95843 | Unsecured | | $0.00 | $22,445.82 | $12,565.82 |
| 486 300 7100 | Steven Chernopiski 5323 Chatswood Way Antelope California 95843 | Unsecured | | $0.00 | $4,801.00 | $2,761.00 |
| 487 300 7100 | Dian Pozdnyakova Tsp #8834408 | Unsecured | | $0.00 | $14,364.60 | $14,364.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 73)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17   Ent. 11/08/17 14:46:47    Pg. 73 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 488 300 7100 | Vladimir Nesterenko 5610J Corkscrew Canyon Rd. Tumtum Washington 99034 | Unsecured | | $0.00 | $10,416.00 | $10,416.00 |
| 489 300 7100 | Irina Gudnaya 1117 Kellogg Ave Utica New York 13502 | Unsecured | | $0.00 | $38,000.00 | $10,213.00 |
| 490 300 7100 | Vladimir Yeremeyev 16823 52nd Ave W, D5 Lynnwood, WA 98037 | Unsecured | | $0.00 | $2,230.00 | $2,230.00 |
| 491 300 7100 | Zarubayko Irina 9529 Central Avenue Orangeville, CA 95662-4303 | Unsecured | | $0.00 | $6,680.00 | $0.00 |
| 492 300 7100 | Nataliya Kozak 12420 156th Ave SE Renton, WA 98059 | Unsecured | | $0.00 | $19,500.00 | $8,979.00 |
| 493 300 7100 | Andrey Kozak 12420 156th Ave SE Renton, WA 98059 | Unsecured | | $0.00 | $21,500.00 | $8,880.00 |
| 494 300 7100 | Maria Kozak 4316 131St St SE Everett Washington 98208 | Unsecured | | $0.00 | $7,500.00 | $2,800.00 |
| 495 300 7100 | Svetlana Derlyuk 12913 Ne 55Th St Vancouver Washington 98682 | Unsecured | | $0.00 | $5,500.00 | $5,500.00 |
| 496 300 7100 | Svetlana Gritsyuk 3419 Dixieland Way Rancho Cordova California 95670 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 74)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 74 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 497 300 7100 | Nina Glinskaya 4507 44Th Street Ne Tacoma Washington 98422 | Unsecured | | $0.00 | $1,067.00 | $1,067.00 |
| 498 300 7100 | Christopher Bondor 626 Cedar Hill Estates Union Mo 63084 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 499 300 7100 | Aleksey Dyachenko 4216 Sierra Gold Dr Antelope Ca 95843-6128 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 500 300 7100 | Zarubayko Irina 9529 Central Avenue Orangeville, CA  95662-4303 | Unsecured | | $0.00 | $6,680.00 | $6,680.00 |
| 501 300 7100 | Grigoriy Zarubayko 9529 Central Avenue Orangevale, CA  95662 | Unsecured | | $0.00 | $13,040.00 | $13,040.00 |
| 502 300 7100 | Elena Shklyar 16524 NE 42nd St Vancouver, WA  98682-7149 | Unsecured | | $0.00 | $5,430.00 | $5,050.00 |
| 503 300 7100 | Ganna Tarasiuk 333 Summitt Ave E., #104 Seattle, WA  98102 | Unsecured | | $0.00 | $14,570.00 | $6,170.00 |
| 504 300 7100 | Sviatoslav Demchuk 13118 30Th Ave #B Lynnwood Washington 98087 | Unsecured | | $0.00 | $12,049.00 | $12,049.00 |
| 505 300 7100 | Nikolay Lisitsyn 32906 7Ct Sw Federal Way Washington 98023 | Unsecured | | $0.00 | $6,996.00 | $1,340.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 75)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 75 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 506 300 7100 | Erica Olar 950 W Sierra Madre Ave Apt. 506 Azusa California 91702 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 507 300 7100 | Roman Tarita 88 Anthony Str Agawam Massachusetts 1001 | Unsecured | | $0.00 | $1,400.00 | $1,086.00 |
| 508 300 7100 | Lidiya Dyachenko 4216 Sierra Gold Dr Antelope California 95843 | Unsecured | | $0.00 | $3,815.00 | $3,815.00 |
| 509 300 7100 | Aleksey Dyachenko 4216 Sierra Gold Dr Antelope Ca 95843-6128 | Unsecured | | $0.00 | $8,907.00 | $8,907.00 |
| 510 300 7100 | Mikhail Lisitsyn 1209 H St Se Auburn Washington 98002 | Unsecured | | $0.00 | $4,540.00 | $4,540.00 |
| 511 300 7100 | Svetlana Shcherbinina 3808 S 301St Pl Auburn Washington 98001 | Unsecured | | $0.00 | $1,720.00 | $1,720.00 |
| 512 300 7100 | Aleksandr Baga 3712 S 300Th Pl Auburn Washington 98001 | Unsecured | | $0.00 | $5,500.00 | $790.00 |
| 513 300 7100 | Yelena Kushuk 201 Milton Way, #B Milton, WA  98354 | Unsecured | | $0.00 | $2,000.00 | $2,000.00 |
| 514 300 7100 | Aleksey Kushchuk 27830 Pacific Hwy Apt H302 Federal Way Washington 98003 | Unsecured | | $0.00 | $1,656.00 | $1,656.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                      Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 515 300 7100 | Olga Pronkina P.O. Box 31031 Spokane Washington 99223 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 516 300 7100 | Olga Pronkina P.O. Box 31031 Spokane Washington 99223 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 517 300 7100 | Peter P Lelyukh 33040 Military Rd. S. Federal Way, WA  98001 | Unsecured | | $0.00 | $11,997.20 | $11,997.20 |
| 518 300 7100 | Peter Lelyukh 466 Minnesota St S Shakopee Minnesota 55379 | Unsecured | | $0.00 | $11,850.00 | $11,850.00 |
| 519 300 7100 | Goran Zelenovic 3928 185Th Pl Sw Lynnwood Washington 98037 | Unsecured | | $0.00 | $15,339.00 | $4,500.00 |
| 520 300 7100 | Ala Silchuk 3000 Royal Hills Dr. Se Apt. 4-C Renton Washington 98058 | Unsecured | | $0.00 | $2,850.00 | $2,650.00 |
| 521 300 7100 | Vladimir Orekhov 412 E Novak Ln G-201 Kent Washington 98032 | Unsecured | | $0.00 | $4,663.00 | $4,663.00 |
| 522 300 7100 | Larisa Orekhova 412 E Novak Ln Apt G201 Kent Washington 98032 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 523 300 7100 | Miriam Bidnan 34802 19Th Ct Sw Federal Way Washington 98023 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 77)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 77 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 524 300 7100 | Vladimir Glebov 33239 42Nd Ave S Federal Way Washington 98001 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 525 300 7100 | Dina Kyaburu 4517 Ne 62Nd Ave Vancouver Washington 98661 | Unsecured | | $0.00 | $21,000.00 | $21,000.00 |
| 526 300 7100 | Tamara Galanesi 1346 E 51St St Tacoma Washington 98404 | Unsecured | | $0.00 | $36,646.00 | $28,477.00 |
| 527 300 7100 | Anatoliy Vorobets, I 6655 Harvest Ct Mason, Oh 45040 | Unsecured | | $0.00 | $51,649.00 | $51,649.00 |
| 528 300 7100 | Galina Banakh 864 Marsh Creek Dr Sacramento Ca 95838 | Unsecured | | $0.00 | $6,044.00 | $4,805.00 |
| 529 300 7100 | Marta Yurtsan 12007 Tucson Drive Parma Ohio 44130 | Unsecured | | $0.00 | $4,800.00 | $2,800.00 |
| 530 300 7100 | Nazar Yurtsan 12007 Tucson Dr City Of Parma Ohio 44130 | Unsecured | | $0.00 | $7,507.20 | $2,500.00 |
| 531 300 7100 | Yelena Banakh 6821 Scoter Way Sacramento California 95842 | Unsecured | | $0.00 | $7,579.20 | $3,779.00 |
| 532 300 7100 | Veniamin Beletskiy 5536 Keoncrest Cir #2 Sacramento California 95841 | Unsecured | | $0.00 | $3,990.00 | $3,990.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 78)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 533 300 7100 | Iuri Ivanichenko 19 Kutuzova Street Ribniza Moldova, Md 5500 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 534 300 7100 | Dmitriy Ivanichenko 21 Kutuzova Street Ribniza Moldova, Md 5500 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 535 300 7100 | Alexandr Dorofeev 15/2 B.Glavana Ribniza Moldova, Md 5500 | Unsecured | | $0.00 | $6,650.00 | $6,650.00 |
| 536 300 7100 | Viktoriya Fedun 5208 Glide Ct. Sacramento California 95841 | Unsecured | | $0.00 | $12,542.00 | $12,542.00 |
| 537 300 7100 | Yevheniya Vasylyuta 7840 Walerga Rd. Apt.# 632 Antelope California 95843 | Unsecured | | $0.00 | $11,558.00 | $11,558.00 |
| 538 300 7100 | Diana Fedun 5208 Glide Ct. Sacramento California 95841 | Unsecured | | $0.00 | $2,070.00 | $2,070.00 |
| 539 300 7100 | Anna Volovodik 3053 Ne 57Th Ave., Apt B Vancouver Washington 98661 | Unsecured | | $0.00 | $3,000.00 | $934.00 |
| 540 300 7100 | Sergey Fedun 5208 Glide Ct. Sacramento California 95841 | Unsecured | | $0.00 | $3,898.00 | $3,898.00 |
| 541 300 7100 | Liliya Volovodik 3907 Ne 52Nd St Vancouver, Wa 98661 | Unsecured | | $0.00 | $4,800.00 | $3,344.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 79)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 542 300 7100 | Liliya Volovodik 3907 Ne 52Nd St Vancouver, Wa 98661 | Unsecured | | $0.00 | $4,800.00 | $0.00 |
| 543 300 7100 | Anna Volovodik 3053 Ne 57Th Ave., Apt B Vancouver Washington 98661 | Unsecured | | $0.00 | $3,000.00 | $0.00 |
| 544 300 7100 | Kateryna Derlyuk 3909 Ne 52Nd St Vancouver Washington 98661 | Unsecured | | $0.00 | $4,500.00 | $1,200.00 |
| 545 300 7100 | Kateryna Derlyuk 3909 Ne 52Nd St Vancouver Washington 98661 | Unsecured | | $0.00 | $3,660.00 | $0.00 |
| 546 300 7100 | Viktor Derlyuk 3909 Ne 52Th St Vancouver, Wa 98661 | Unsecured | | $0.00 | $22,876.00 | $0.00 |
| 547 300 7100 | Yurii Gyzenko 23 Vershigora Street Rybnitsa Moldova Rybnitsa. Moldova, Md 5500 | Unsecured | | $0.00 | $680.00 | $680.00 |
| 548 300 7100 | Mihail Ivanovihc Shvez Serebriakova 9/1 App7 Russia,Moscow, Md 12932 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 549 300 7100 | Fouad Alsabbagh 41 A Plantation Dr NE Atlanta, GA 30324 | Unsecured | | $0.00 | $4,000.00 | $4,000.00 |
| 550 300 7100 | Anna Perminova Russia, Pushkino State Pos.Pravdinskiy Lesnaya 19-92 Index 141261 Mosscow, Wa 141-261 | Unsecured | | $0.00 | $6,175.00 | $6,175.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 80)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 551 300 7100 | Irina Loginova 11501 Raven St Nw Apt# 209 Coon Rapids Minnesota 55433 | Unsecured | | $0.00 | $7,685.00 | $7,685.00 |
| 552 300 7100 | Kateryna Rushchak 1047 Suffield St Agawam Massachusetts 1001 | Unsecured | | $0.00 | $4,140.00 | $0.00 |
| 553 300 7100 | Sun Ju Kim P.O. Box 13330 Des Moines, WA 98198 | Unsecured | | $0.00 | $6,000.00 | $2,301.00 |
| 554 300 7100 | Andrei Roata 5325 113Th Pl Ne Apt 14 Kirkland Washington 98033 | Unsecured | | $0.00 | $35,000.00 | $35,000.00 |
| 555 300 7100 | Adelina Roata 5325 113Th Pl Ne Apt 14 Kirkland Washington 98033 | Unsecured | | $0.00 | $13,000.00 | $13,000.00 |
| 556 300 7100 | Vera Lisitsyn 32906 7 Th Ct Sw Federal Way Washington 98023 | Unsecured | | $0.00 | $14,172.00 | $8,486.00 |
| 557 300 7100 | Ceban Anna Torgovaj, 13/6 Odessa Ukraine, 65000 Odessa, Ny *****-**** | Unsecured | | $0.00 | $1,325.00 | $1,325.00 |
| 558 300 7100 | Natalia Zakharova Severnaya, 74 - 3 Tyumenskaya Nizhnevartovsk Russia 628617 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,200.00 | $0.00 |
| 559 300 7100 | Lyudmila Voronko 5320 Ne 70Th Cir Vancouver Washington 98661 | Unsecured | | $0.00 | $7,593.60 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 81)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 81 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 560 300 7100 | Lyudmila Voronko 5320 Ne 70Th Cir Vancouver Washington 98661 | Unsecured | | $0.00 | $7,593.60 | $7,593.60 |
| 561 300 7100 | Paschevici Dan Republic Of Moldova Ialoveni Suruceni Md-6827 Stefan Cel Mare 9 Street. | Unsecured | | $0.00 | $2,321.00 | $2,321.00 |
| 562 300 7100 | Tony Voychuk 64 Frisbee Hill Rd. Hilton New York 14468 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 563 300 7100 | Juliya Lutsenko 4720 S. Pine St. #1 Tacoma Washington 98409 | Unsecured | | $0.00 | $2,040.00 | $0.00 |
| 564 300 7100 | Juliya Lutsenko 4720 S. Pine St. #1 Tacoma Washington 98409 | Unsecured | | $0.00 | $2,040.00 | $0.00 |
| 565 300 7100 | Juliya Lutsenko 4720 S. Pine St. #1 Tacoma Washington 98409 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 566 300 7100 | Svetlana Lutsenko 18606 88Th St E Bonney Lake Washington 98391 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 567 300 7100 | Nataliya Shevyakova 7311 Chambers Creek Rd. W # 7 University Place Washington 98467 | Unsecured | | $0.00 | $525.00 | $525.00 |
| 568 300 7100 | Mirela Doroshenko 7429 Chital Rd Charlotte North Carolina 28273 | Unsecured | | $0.00 | $28,779.00 | $28,779.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 82)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 82 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                           Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 569 300 7100 | Victor Doroshenko 7429 Chital Rd. Charlotte North Carolina 28273 | Unsecured | | $0.00 | $25,875.00 | $25,875.00 |
| 570 300 7100 | Yuliya Gorash 162 133rd St E Tacoma, Wa 98445 | Unsecured | | $0.00 | $8,260.00 | $8,260.00 |
| 571 300 7100 | Benjamin Vavilin 2602 S 14Th Place Broken Arrow Oklahoma 74012 | Unsecured | | $0.00 | $14,550.00 | $12,445.00 |
| 572 300 7100 | Rimma Vavilin 2602 South 14Th Place Broken Arrow Oklahoma 74012 | Unsecured | | $0.00 | $9,500.00 | $7,908.00 |
| 573 300 7100 | Nikolay Lisitsyn 34423 30Th Ave Sw Federal Way Washington 98023 | Unsecured | | $0.00 | $16,535.00 | $7,460.00 |
| 574 300 7100 | Mariya Chubakov 32906 7Th Ct Sw Federal Way Washington 98023 | Unsecured | | $0.00 | $7,810.00 | $2,650.00 |
| 575 300 7100 | Maria Ceban Sf.Nicolai 62 Chisinau Moldova 2019 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 576 300 7100 | Elisaveta Ceban Sf.Nicolai 62 Chisinau Moldova 2019 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 577 300 7100 | Liudmila Ivanovna Tsingauz Str. Topolinaya, 81. Magnitogorsk, Chelyabinskaya Oblast Russia, 455030 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,815.00 | $3,815.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 83)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                          Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 578 300 7100 | Tatiana Borjac M.Dragan 8\3 114 Chisinau Moldova 2019 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 579 300 7100 | Alexandru Ciobanu Grenoble 130 59Ab Chisinau Moldova 2019 | Unsecured | | $0.00 | $525.00 | $525.00 |
| 580 300 7100 | Pavel Gherta 9 Square Du Val D"anjou Maurepas, Rgion Le-De-France 78310 France | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 581 300 7100 | Sergiu Cerneciuc Str. Arh. Mihail nr 67 Causeni S Chircaiest Moldova 4314 | Unsecured | | $0.00 | $1,325.00 | $1,325.00 |
| 582 300 7100 | Nataliia Boyer 4245 E Roosevelt Ave Tacoma Washington 98404 | Unsecured | | $0.00 | $1,008.00 | $540.00 |
| 583 300 7100 | Yura Kulik Proletarska.92 Odeska.Izmail Ukraine.68601 | Unsecured | | $0.00 | $5,000.00 | $0.00 |
| 584 300 7100 | Tatiana Pacalowska St. Shukhevycha, Building 4, Apartament 24 Rivne Ukraine, 33016 Seattle, Wa 981-06 | Unsecured | | $0.00 | $2,006.00 | $2,006.00 |
| 585 300 7100 | Liliya Gumenyuk 18708 East Augusta Ct Spokane Valley Washington 99217 | Unsecured | | $0.00 | $12,584.20 | $5,050.00 |
| 586 300 7100 | Vitaliy Gumenyuk 345 Jordan Creek Road Inman, SC  29349 | Unsecured | | $0.00 | $4,921.28 | $4,833.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 84)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 84 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                        Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 587 300 7100 | Yura Kulik Proletarska.92 Odeska.Izmail Ukraine.68601 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 588 300 7100 | Andrey Reshetnikov 4928 Vir Mar St Apt 22 Fair Oaks California 95628 | Unsecured | | $0.00 | $26,880.00 | $26,880.00 |
| 589 300 7100 | Anna Zavaryhina Str.Valchenko 21Ap.139 Rybnitca Moldova5500 Seattle, Wa 98106 | Unsecured | | $0.00 | $5,140.00 | $5,140.00 |
| 590 300 7100 | Anna Zavaryhina Str.Valchenko 21Ap.139 Rybnitca Moldova5500 Seattle, Wa 98106 | Unsecured | | $0.00 | $5,140.00 | $0.00 |
| 591 300 7100 | Felix Macovei 15860 Landmark Dr #13 Whittier California 90604 | Unsecured | | $0.00 | $2,700.00 | $2,650.00 |
| 592 300 7100 | Valeriy Karcha 7015 65Th Ave West Lakewood Washington 98499 | Unsecured | | $0.00 | $35,315.00 | $12,995.00 |
| 593 300 7100 | Sergey Rybakin 20402 106Th Ave Se Apt. Y-101 Kent Washington 98031 | Unsecured | | $0.00 | $2,640.00 | $2,640.00 |
| 594 300 7100 | Natan Jacob 6402 23Rd Ave Apt.B6 Brooklyn New York 11204 | Unsecured | | $0.00 | $3,896.60 | $3,233.00 |
| 595 300 7100 | Inna Balika 24007 113th Pl SE Kent, WA  98030 | Unsecured | | $0.00 | $18,000.00 | $18,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 85)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 85 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 596 300 7100 | Oleg Balika 24007 113th Pl SE Kent, WA 98030 | Unsecured | | $0.00 | $22,000.00 | $12,470.00 |
| 597 300 7100 | Viktor Isaakovich Tcingauz Str. Topolinaya, 81 Magnitogorsk, Chelyabinskaya Oblast Russia, 455030 Seattle, Wa 98106 | Unsecured | | $0.00 | $8,895.00 | $8,895.00 |
| 598 300 7100 | Anna Zavaryhina Str.Valchenko 21Ap.139 Rybnitca Moldova5500 Seattle, Wa 98106 | Unsecured | | $0.00 | $5,140.00 | $0.00 |
| 599 300 7100 | Mykola Zavarikhin Str.Pobeda 28 Ap.59 Rybnitca Moldova5500 Seattle, Wa 98106 | Unsecured | | $0.00 | $11,340.00 | $11,340.00 |
| 600 300 7100 | Yelena Pshichenko 107 Ocone Meadows Way Eatonon, GA 30124 | Unsecured | | $0.00 | $460.00 | $220.00 |
| 601 300 7100 | Vladimir Zakharchuk 2201 Northview Dr Apt 66 Sacramento California 95833 | Unsecured | | $0.00 | $4,214.00 | $4,214.00 |
| 602 300 7100 | Lyudmila Zakharchuk 4848 Vogelsang Dr Sacramento California 95842 | Unsecured | | $0.00 | $2,114.50 | $2,114.50 |
| 603 300 7100 | Yaroslav Pshichenko 107 Ocone Meadows Way Eatonon, GA 30124 | Unsecured | | $0.00 | $14,812.50 | $11,424.50 |
| 604 300 7100 | Ivorika Nizelskaya 1104 A 18Th St Ne Auburn Washington 98002 | Unsecured | | $0.00 | $7,790.00 | $6,180.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 86)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 86 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 605 300 7100 | Talka Nizeskaya 1314 D Pl Se Auburn Washington 98002 | Unsecured | | $0.00 | $6,980.00 | $6,980.00 |
| 606 300 7100 | Valentina Nizelskiy 418 17Th St Se Unit 7F Auburn Washington 98002 | Unsecured | | $0.00 | $57,335.50 | $57,335.50 |
| 607 300 7100 | Stanislav Ungurian 418 17Th St Se Unit 7F Auburn, Wa 98002 | Unsecured | | $0.00 | $11,350.00 | $5,415.00 |
| 608 300 7100 | Sergey Rumachik 115 Tioga Ct Murfreesboro Tennessee 37129 | Unsecured | | $0.00 | $16,000.00 | $7,340.00 |
| 609 300 7100 | Sveta Petruchko O.Dundicha.1 B.79 Rovenska.Rovno Ukraine.33016 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 610 300 7100 | Galina Botnaru 917 Downing Dr. Bethlehem Georgia 30620 | Unsecured | | $0.00 | $12,350.00 | $6,875.00 |
| 611 300 7100 | Danil Botnaru 917 Downing Dr Bethlehem Georgia 30620 | Unsecured | | $0.00 | $12,350.00 | $2,160.00 |
| 612 300 7100 | Oleg Volchuk 1006 Lst Se Auburn Auburn Washington 98002 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 613 300 7100 | Alexander Kilimnik 4076 Whitmore Shop Road Harrisonburg Virginia 22802 | Unsecured | | $0.00 | $7,576.00 | $7,576.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 87)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 614 300 7100 | Yuriy Volovodik 5738 Se Knight St Portland Oregon 97206 | Unsecured | | $0.00 | $8,500.00 | $4,288.00 |
| 615 300 7100 | Galina Korotkikh 23411 44Th Ave E Spanaway Washington 98387 | Unsecured | | $0.00 | $9,588.00 | $9,588.00 |
| 616 300 7100 | Mikhail Korotkikh 23411 44Th Ave E Spanaway Washington 98387 | Unsecured | | $0.00 | $22,750.20 | $22,750.20 |
| 617 300 7100 | Ilya Korotkikh 23411 44Th Ave E Spanaway, Wa 98387-6922 | Unsecured | | $0.00 | $46,878.50 | $46,878.50 |
| 618 300 7100 | Zoryana Zhukovskaya 13501 157th Ct NE Redmond, WA 98052 | Unsecured | | $0.00 | $5,140.00 | $5,140.00 |
| 619 300 7100 | Yevgeniy Zenkin 13501 157Th Ct Ne Redmond Washington 98052 | Unsecured | | $0.00 | $5,320.00 | $5,320.00 |
| 620 300 7100 | Anatoliy Zhukovskiy 11825 Se 280 St Kent Washington 98030 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 621 300 7100 | Svetlana Voznyuk 26824 107Th Ave Se King County Washington 98030 | Unsecured | | $0.00 | $2,060.00 | $2,060.00 |
| 622 300 7100 | Surugiu Sergiu Avram Iancu, Nr 37,Bloc Ap 1 Ciacova Timis Romania Seattle, Wa 98016 | Unsecured | | $0.00 | $1,325.00 | $1,325.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 88)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 88 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 623 300 7100 | Andrey Kutsenko Hubertusvagen 28 Rimbo 76261 Sweden | Unsecured | | $0.00 | $4,440.00 | $4,440.00 |
| 624 300 7100 | Liudmila Kutsenko Hubertusvagen 28 Rimbo 76261 Sweden | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 625 300 7100 | Larisa Kutsenko Zelinskiy 30 Apt 15 Tiraspol Moldova Tiraspol, Md 3300 | Unsecured | | $0.00 | $4,130.00 | $4,130.00 |
| 626 300 7100 | Galina Kovalenko Chkalova 53 Apt 43 Tiraspol Moldova Tiraspol, Md 3300 | Unsecured | | $0.00 | $4,130.00 | $3,180.00 |
| 627 300 7100 | Oleg Levenets Veresneva 7 Rovenskiy.Barmaky Rovenska Ukraine.35372 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 628 300 7100 | Lyudmila Snigur Korolyova 2./63 Rovenska.Rovno Ukraine.33024 | Unsecured | | $0.00 | $220.00 | $220.00 |
| 629 300 7100 | Yekaterina Sokol 113 Falling Creek Rd. Spartanburg South Carolina 29301 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 630 300 7100 | Tatyana Shilo 9650 Maynard Dr Marcy New York 13403 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 631 300 7100 | Victor Andreychenko 2460 Starling Lane West Sacramento, Ca 05691 | Unsecured | | $0.00 | $44,802.00 | $21,230.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 89)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 632 300 7100 | Aleksandr G Kravchenko 3009 S Davis Rd Spokane, Wa 99216 | Unsecured | | $0.00 | $16,227.00 | $0.00 |
| 633 300 7100 | Serge A Kravchenko 3009 S Davis Rd Spokane, Wa 99216 | Unsecured | | $0.00 | $8,250.00 | $0.00 |
| 634 300 7100 | Diana V Kravchenko 976 E. 8th Avenue Spokane, WA  99202-2457 | Unsecured | | $0.00 | $19,152.00 | $0.00 |
| 635 300 7100 | Serhiy Kashytskyy 9129 4Th Ave W Unit F Everett Washington 98204 | Unsecured | | $0.00 | $4,655.00 | $4,655.00 |
| 636 300 7100 | Yuriy Ulyanchuk 5603 Fleming Street Everett Washington 98203 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 637 300 7100 | Aleksandra Teplova Str.Kazakova, 6-34 Magnitogorsk, Chelyabinskaya Oblast Russia, 455000 Seattle, Wa 98106 | Unsecured | | $0.00 | $2,391.00 | $2,391.00 |
| 638 300 7100 | Tatyana Tsyura 5141 Connecticut Dr #3 Sacramento, Ca 95841 | Unsecured | | $0.00 | $12,377.00 | $12,377.00 |
| 639 300 7100 | Dmitriy Maksumchuk N.Hasevicha 26/63 Rovenska.Rovno Ukraine.33013 Seattle, Wa 981-06 | Unsecured | | $0.00 | $285.00 | $285.00 |
| 640 300 7100 | Shabliy Maryana Volodimirivna Vul.Yavornitskogo 12/75 Lvivska . Lviv Ukraine.79054 Seattle, Wa 981-06 | Unsecured | | $0.00 | $680.00 | $680.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 90)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 90 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                            Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 641 300 7100 | Naftali Talmone 10900 Bustleton Ave , Apt B-96 Philadelphia Pa 19116 | Unsecured | | $0.00 | $9,850.00 | $9,850.00 |
| 642 300 7100 | Naftali Talmone 10900 Bustleton Ave , Apt B-96 Philadelphia Pa 19116 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 643 300 7100 | Anatoliy Snigur Korolyova 2./63 Rovenska.Rovno Ukraine.33024 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 644 300 7100 | Tatsiana Sakharava C.Campillos,4 Piso3puerta44 Andalucia, Torremolinos Spain, 29620 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 645 300 7100 | Oresta Rzhiskiy 13026 Se 305Th Pl. Auburn Washington 98092 | Unsecured | | $0.00 | $8,048.00 | $8,048.00 |
| 646 300 7100 | Nadiya Onishchuk 62 Hillbridge Circle Rochester New York 14612 | Unsecured | | $0.00 | $5,135.00 | $5,135.00 |
| 647 300 7100 | Olga Guk 13322 Se 279Th Pl Kent Washington 98042 | Unsecured | | $0.00 | $3,260.00 | $1,417.00 |
| 648 300 7100 | Igor Voznyuk 2219 Ne 86Th Ave Vancouver Washington 98664 | Unsecured | | $0.00 | $9,300.00 | $3,860.00 |
| 649 300 7100 | Viktor Derlyuk 3909 Ne 52Th St Vancouver, Wa 98661 | Unsecured | | $0.00 | $22,876.00 | $12,995.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 91)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 91 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 650 300 7100 | Oleg Volchuk 1006 Lst Se Auburn Auburn Washington 98002 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 651 300 7100 | Liliya Tomashevskiy 12127 Se 280Th St Kent Washington 98030 | Unsecured | | $0.00 | $2,650.00 | $481.00 |
| 652 300 7100 | Oleh Honcharuk 3409 Ne 62Nd Ave. Apt. 2 Vancouver Washington 98661 | Unsecured | | $0.00 | $1,400.00 | $400.00 |
| 653 300 7100 | Hany Kamel 10030 Holly Dr, #104 Everett, WA 98204 | Unsecured | | $0.00 | $20,859.00 | $20,859.00 |
| 654 300 7100 | Oksana Sukhovinska 3000 Royal Hills Dr Se Apt 15-G Renton Washington 98058 | Unsecured | | $0.00 | $9,500.00 | $7,051.00 |
| 655 300 7100 | Mariam Ibrahim 10030 Holly Drive, #104 Everett, WA 98204 | Unsecured | | $0.00 | $3,088.00 | $3,088.00 |
| 656 300 7100 | Yuliya V Tabunscic 1617 97Th St S Apt D-18 Tacoma, Wa 98444 | Unsecured | | $0.00 | $18,092.75 | $18,092.75 |
| 657 300 7100 | Ludmila Sukhovinska Ukraina Ternopol Obl Bereshany Lysenka 66 47501 Siattle, Wa 98106 | Unsecured | | $0.00 | $3,100.00 | $0.00 |
| 658 300 7100 | Volodymir Sukhovinskyy Ukraina Ternopol Bereshany Lysenka 66 47501 Seattle, Wa 98106 | Unsecured | | $0.00 | $515.00 | $0.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                              Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 659 300 7100 | Dmitry Sabantsev 14203 70Th Ave Se Snohomish, Wa 98296 | Unsecured | | $0.00 | $33,714.00 | $14,532.00 |
| 660 300 7100 | Galina Sabantsev 14203 70Th Ave. Se Snohomish Washington 98296 | Unsecured | | $0.00 | $27,184.00 | $21,902.00 |
| 661 300 7100 | Dmitry Sabantsev 14203 70Th Ave Se Snohomish, Wa 98296 | Unsecured | | $0.00 | $33,714.00 | $0.00 |
| 662 300 7100 | Svetlana Novikova 9903 23Rd Ave Ct S Apt I 139 Tacoma, Wa 98444-7716 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 663 300 7100 | Elvira Serepitca Chiliei Pasaj 20 Balti 3111 Moldova | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 664 300 7100 | Igor Mishachov Himikov 18, 46 Yuzhnoe, Odessa Region Ukraine, 65481 | Unsecured | | $0.00 | $4,625.00 | $4,625.00 |
| 665 300 7100 | Ruslan Bugera Grigorievskogo Desanta 12,62 Yuzhnoe, Odessa Region, Ukraine 65481 | Unsecured | | $0.00 | $4,310.00 | $4,310.00 |
| 666 300 7100 | Levhcencova Lilia Nikolaevna Str.Sovetskaia 41 Ap 54 Safonovo Smolensk Russia Seattle, Wa 98106 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 667 300 7100 | Yuri Kulinich 6537 Young Oak Ct Orangevale California 95662 | Unsecured | | $0.00 | $22,529.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 93)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 93 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 668 300 7100 | Inna Kulinich 6537 Young Oak Ct Orangevale California 95662 | Unsecured | | $0.00 | $20,650.00 | $0.00 |
| 669 300 7100 | Pavel Fanin 3600 Data Dr #144 Rancho Cordova Ca 95670 | Unsecured | | $0.00 | $6,290.00 | $6,290.00 |
| 670 300 7100 | Akymenko Iulyia Ukraine Krym Nyzhnehorskyy District Zheliabovka Ul. Haharyna, 90 Krym, Nyzhnehorskyy District, Wa 97-140 | Unsecured | | $0.00 | $1,020.00 | $1,020.00 |
| 671 300 7100 | Bychenko Roman Ukraine Kharkiv Kharkiv Region Bolshaia Koltsevia Kharkiv, Kharkiv Region, Wa 61-000 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 672 300 7100 | Victoria Galanesi 1363 E 51St St Tacoma Washington 98404 | Unsecured | | $0.00 | $9,270.00 | $9,270.00 |
| 673 300 7100 | Tatyana Sorokin 2904 Cochran Court Spring Hill Tennessee 37174 | Unsecured | | $0.00 | $5,750.00 | $5,750.00 |
| 674 300 7100 | Peter Samoylyk 2901 Se 131St Ave Portland Oregon 97236 | Unsecured | | $0.00 | $950.00 | $0.00 |
| 675 300 7100 | Yuriy Gamayunov 314 Appleblossom Ln Shakopee Minnesota 55379 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 676 300 7100 | Inna Pshichenko 4464 Garbo Way Antelope, Ca 95843 | Unsecured | | $0.00 | $588.00 | $525.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 677 300 7100 | Radchuk Andrii Ukraine Kharkiv Kharkiv Region Astronomical Street 35A, The Apartment 136 Kharkiv, Kharkiv Region, Wa 61-000 | Unsecured | | $0.00 | $2,995.00 | $0.00 |
| 678 300 7100 | Alla Yaremchuk 13212 Ne 41St St Vancouver Washington 98682 | Unsecured | | $0.00 | $6,259.00 | $5,050.00 |
| 679 300 7100 | Cristina Modirca Hristo Botev 15/2, Ap. 85 Chisinau Republica Moldova, 2043 Seattle, Wa 98106 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 680 300 7100 | Vasiliy Nazarko 31616 Kent Black Diamond Rd Se Auburn Washington 98092 | Unsecured | | $0.00 | $6,175.00 | $6,175.00 |
| 681 300 7100 | Vasily Buzhduga 11661 Se 1St Street, Ste 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 682 300 7100 | Ivan Vorobchuk & Natalia Vorobchuk 11661 Se 1St Street Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $42,178.00 | $35,552.00 |
| 683 300 7100 | Victor Ratyshniy Ukraine Kiev Kiev Region Vyshgorodska 4 Apartment 88 Kiev, Kiev Region, Wa 15055-78 | Unsecured | | $0.00 | $1,587.00 | $1,587.00 |
| 684 300 7100 | Illia Vorobchuk & Domnika Vorobchuk 11661 Se 1St Street Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $28,644.00 | $25,929.00 |
| 685 300 7100 | Oksana Yukhima 1315 17Th St Se # A Auburn Washington 98002 | Unsecured | | $0.00 | $3,100.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 95)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 95 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 686 300 7100 | Radchuk Andrii Ukraine Kharkiv Kharkiv Region Astronomical Street 35A, The Apartment 136 Kharkiv, Kharkiv Region, Wa 61-000 | Unsecured | | $0.00 | $2,995.00 | $2,995.00 |
| 687 300 7100 | Olga Shapovalova 1509 SE Blairmont Drive Vancouver, WA  98683-8330 | Unsecured | | $0.00 | $25,885.00 | $25,885.00 |
| 688 300 7100 | Mariana Sanduleac 16403 Ne 66Th Way Vancouver Washington 98682 | Unsecured | | $0.00 | $7,149.00 | $7,149.00 |
| 689 300 7100 | Ludmila Shepilova 13251 Pennsylvania Ave Savage Minnesota 55378 | Unsecured | | $0.00 | $18,387.00 | $18,387.00 |
| 690 300 7100 | Viyuyshkov Evgeny St Mechnikov Tiraspol Moldova,3300 Seattle, Wa 98106 | Unsecured | | $0.00 | $10,000.00 | $0.00 |
| 691 300 7100 | Viktor Mamchits 14208 Se 282Nd St Kent Washington 98042 | Unsecured | | $0.00 | $2,405.00 | $2,405.00 |
| 692 300 7100 | Tamara Mamchyts 14208 Se 282Nd St Kent Washington 98042 | Unsecured | | $0.00 | $20,058.00 | $20,058.00 |
| 693 300 7100 | Vasiliy Mamchits 14208 Se 282Nd St Kent Washington 98042 | Unsecured | | $0.00 | $5,880.00 | $5,880.00 |
| 694 300 7100 | Floreac Ivan Suceava 20/114 Balti Moldova 3100 Balti, Md 3100 | Unsecured | | $0.00 | $4,490.00 | $2,580.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 96)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 695 300 7100 | Floreac Larisa Suceava 20/114 Balti Moldova 3100 Balti, Md 3100 | Unsecured | | $0.00 | $2,460.00 | $460.00 |
| 696 300 7100 | Andrey Shapovalov 805 Brentwood St Lakewood Co 80214 | Unsecured | | $0.00 | $98,635.00 | $98,635.00 |
| 697 300 7100 | Valentin Cobilas Suceava 20/114 Balti Moldova 3100 Balti, Md 3100 | Unsecured | | $0.00 | $1,740.00 | $460.00 |
| 698 300 7100 | Natalia Arion 25205 62Nd Ave S Apt# M102 Kent Washington 98032 | Unsecured | | $0.00 | $6,070.00 | $0.00 |
| 699 300 7100 | Valentyna Shapovalova 4410 21St. St Se Apt.204 Mandan North Dakota 58554 | Unsecured | | $0.00 | $17,135.00 | $17,135.00 |
| 700 300 7100 | Vyacheslav Yastrebov 1043 Willow Trail Farmington Minnesota 55024 | Unsecured | | $0.00 | $2,650.00 | $0.00 |
| 701 300 7100 | Andrey Gazenko 14130 50 Dr Se Snohomish Washington 98296 | Unsecured | | $0.00 | $30,533.20 | $30,533.20 |
| 702 300 7100 | Oksana Shubina 1919 Hollow Dale Pl Aberdeen Washington 98204 | Unsecured | | $0.00 | $4,100.00 | $4,100.00 |
| 703 300 7100 | Liya Reshetnikova 4928 Vir Mar St. #22 Fairoaks California 95628 | Unsecured | | $0.00 | $16,207.00 | $16,207.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 97)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 97 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 704 300 7100 | Olga Reshetnikova 4420 Penwith Way North Highlands California 95660 | Unsecured | | $0.00 | $6,500.00 | $5,050.00 |
| 705 300 7100 | Teresheko Andrii Ukraine Kharkiv Kharkiv Region Astronomical Street 35B, The Apartment 141 Kharkiv, Kharkiv Region, Wa 61-000 | Unsecured | | $0.00 | $1,057.00 | $1,057.00 |
| 706 300 7100 | Bohan Evgheni Kalinina 37 Tiraspol Moldova Seattle, Wa 98106 | Unsecured | | $0.00 | $2,650.00 | $0.00 |
| 707 300 7100 | Nemirovskii Sergei Stroitelei,52 / 67 Tiraspol Moldova, 3300 | Unsecured | | $0.00 | $5,060.00 | $5,060.00 |
| 708 300 7100 | Maral Akisheva B.Maylina Akmolinskay, Astana Kazakhstan, 010000 Seattle, Wa 98106 | Unsecured | | $0.00 | $5,242.00 | $5,242.00 |
| 709 300 7100 | Katya Zherebnenko 3027 Duplex Rd Spring Hill, Tn 37174 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 710 300 7100 | Lena Manoylova Stroitelei,52 / 67 Tiraspol Moldova, 3300 | Unsecured | | $0.00 | $2,530.50 | $2,530.50 |
| 711 300 7100 | Irina Busenbark 1035 156Th Ave Ne # 18 Bellevue Washington 98007 | Unsecured | | $0.00 | $2,000.00 | $1,025.00 |
| 712 300 7100 | Oksana Zakharchuk 5336 Beckworth Way Antelope California 95843 | Unsecured | | $0.00 | $8,238.80 | $8,238.80 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                    Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 713 300 7100 | Nataliya Starko 6805 Weddigen Way North Highlands California 95660 | Unsecured | | $0.00 | $6,009.00 | $6,009.00 |
| 714 300 7100 | Vasiliy Varga 5320 Ne 70Th Cir Vancouver, Wa 98661 | Unsecured | | $0.00 | $91,044.00 | $0.00 |
| 715 300 7100 | Marina Rusnak 2 Novoproletarskaya 1/1/2 Moskovskaya Pravdinskii Russia 141200 Seattle, Wa 98106 | Unsecured | | $0.00 | $9,500.00 | $0.00 |
| 716 300 7100 | Richard Nogaytsev Zelenograd Korp.831 - 15 Moscow Russian Federation 124527 | Unsecured | | $0.00 | $2,246.00 | $2,246.00 |
| 717 300 7100 | Jennifer Acincid 25315 136Th Ave Se Kent Washington 98042 | Unsecured | | $0.00 | $6,174.00 | $6,174.00 |
| 718 300 7100 | Svetlana Nogaytseva Zelenograd Korp.831-15 Moscow Russian Federation 124527 | Unsecured | | $0.00 | $24,258.00 | $24,258.00 |
| 719 300 7100 | Tatiana Dorosenco 25 Okteabrea Nr. 126 Ap.13 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $1,900.00 | $1,900.00 |
| 720 300 7100 | Valentina Vorobeva Lihoslavl, Lihoslavlskaya Str.14-4, Tver Region Russian Federation 171210 | Unsecured | | $0.00 | $831.00 | $831.00 |
| 721 300 7100 | Vera Nogaytseva Zelenograd Korp.831-15 Moscow Russian Federation 124527 | Unsecured | | $0.00 | $2,849.00 | $2,849.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 99)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 99 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 722 300 7100 | Savciuc Oleg Academica Viliamsa 83. Ap 62 Odessa Ukraine 65122 | Unsecured | | $0.00 | $3,280.00 | $3,280.00 |
| 723 300 7100 | Bank Of America Merchant Services Llc Legal Notices 150 N College Street 15Th Fl Charlotte Nc 28255 | Unsecured | | $0.00 | $40,285.21 | $40,285.21 |
| 724 300 7100 | Inna Shchepilova 13251 Pennsylvania Ave Savage Mn 55378 | Unsecured | | $0.00 | $36,371.00 | $36,371.00 |
| 725 300 7100 | Vladimir Shepilov 13251 Pennsylvania Ave Savage Mn 55378 | Unsecured | | $0.00 | $3,848.00 | $3,848.00 |
| 726 300 7100 | Peter Shamir 188 S Westfield St Agawam Massachusetts 1030 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 727 300 7100 | Galina Ilina 2105 Eider Drive Kalispell Montana 59901 | Unsecured | | $0.00 | $3,912.00 | $3,912.00 |
| 728 300 7100 | Serghei Sarioglo 3342 Fowler Blvd Lawrenceville Georgia 30044 | Unsecured | | $0.00 | $11,000.00 | $6,670.00 |
| 729 300 7100 | Vladimir Ivanov 4529 Country Run Way Antelope California 95843 | Unsecured | | $0.00 | $3,813.60 | $3,813.60 |
| 730 300 7100 | Ludmila Nemtsova 24327 115Th Pl Se Kent Washington 98030 | Unsecured | | $0.00 | $24,246.00 | $24,246.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 100)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 100 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 731 300 7100 | Olga Gulchuk 123 2Nd Ave Sw Pacific, Wa 98047 | Unsecured | | $0.00 | $2,240.00 | $2,240.00 |
| 732 300 7100 | Raisa Gulchuk 2606 South 298Th Street Federal Way Washington 98003 | Unsecured | | $0.00 | $9,090.00 | $9,090.00 |
| 733 300 7100 | Elina Nemtsova 24327 115Th Pl Se Kent Washington 98030 | Unsecured | | $0.00 | $10,950.00 | $10,950.00 |
| 734 300 7100 | Viktor Makarovskiy 1314 Se 120 Ave Portland Oregon 97216 | Unsecured | | $0.00 | $1,891.00 | $1,691.00 |
| 735 300 7100 | Harutyun Harutyunyan 3216 Laurelhurst Dr Rancho Cordova California 95670 | Unsecured | | $0.00 | $2,650.00 | $0.00 |
| 736 300 7100 | Vladislav Yeremin 1708 97Th Street Ct S Apt H 17 Tacoma Washington 98444 | Unsecured | | $0.00 | $5,050.00 | $3,680.00 |
| 737 300 7100 | Elona Gulchuk 2606 S 298Th St Federal Way Washington 98003 | Unsecured | | $0.00 | $9,341.00 | $0.00 |
| 738 300 7100 | Vladimir Nemtsov 24327 115Th Pl Se Kent Washington 98030 | Unsecured | | $0.00 | $6,347.00 | $6,347.00 |
| 739 300 7100 | Elona Gulchuk 2606 S 298Th St Federal Way Washington 98003 | Unsecured | | $0.00 | $6,944.00 | $6,944.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 101)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 101 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 740 300 7100 | Anatoliy Shykal 4 Woodberry Ln Asheville North Carolina 28806 | Unsecured | | $0.00 | $9,500.00 | $0.00 |
| 741 300 7100 | Samarina Veronica Vasilevna Stavropolski Krai Shpakovski Raion Poselok Simlanski Ul. Sovetskaa Dom 123 Rossia 356233 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,555.00 | $0.00 |
| 742 300 7100 | Samarina Veronica Vasilevna Stavropolski Krai Shpakovski Raion Poselok Simlanski Ul. Sovetskaa Dom 123 Rossia 356233 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,555.00 | $0.00 |
| 743 300 7100 | Novicova Tatiana Pavlovna Stavropolski Krai Shpakovski Raion S.Nadegda Ul. Ordgonikidze D.164 Rossia 356220 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,000.00 | $0.00 |
| 744 300 7100 | Nefedova Arfenik Dzangirovna Stavropolski Krai Shpakovski Raion S.Nadegda Ul. Ordgonikidze D.115 B Rossia 356220 Seattle, Wa 98106 | Unsecured | | $0.00 | $4,000.00 | $0.00 |
| 745 300 7100 | Anastasia Sawyer 79 Britannia Rd Castle Kill NSW 2154 Australia | Unsecured | | $0.00 | $5,500.00 | $5,115.00 |
| 746 300 7100 | Larisa Yarina Krasnih Partizan 543-80 Krasnodar 350020 Russia, Ri 350-020 | Unsecured | | $0.00 | $2,100.00 | $0.00 |
| 747 300 7100 | Nadezhda Varga 235 Venetia Ave North Port Florida 34287 | Unsecured | | $0.00 | $56,970.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 748 300 7100 | Vasiliy Varga 235 Venetia Ave North Port Florida 34287 | Unsecured | | $0.00 | $91,044.00 | $91,044.00 |
| 749 300 7100 | Nadezhda Varga 235 Venetia Ave North Port Florida 34287 | Unsecured | | $0.00 | $56,970.00 | $56,970.00 |
| 750 300 7100 | Ekaterina Ivanenko Krasnih Partizan 543-80 Krasnodar 350020 Russia, Ri 350-020 | Unsecured | | $0.00 | $2,500.00 | $0.00 |
| 751 300 7100 | Alan Sawyer 79 Britannia Rd Castle Kill NSW 2154 Australia | Unsecured | | $0.00 | $5,900.00 | $5,050.00 |
| 752 300 7100 | Svitlana Fridman 5/289 Gardeners Rd Eastlakes Sydney, State Of New South Wales 2018 Australia | Unsecured | | $0.00 | $4,000.00 | $0.00 |
| 753 300 7100 | Mariya Varga 3614 Zambrana Ave North Port Florida 34286 | Unsecured | | $0.00 | $18,602.00 | $13,552.00 |
| 754 300 7100 | Svitlana Fridman 5/289 Gardeners Rd Eastlakes Sydney, State Of New South Wales 2018 Australia | Unsecured | | $0.00 | $4,000.00 | $1,380.00 |
| 755 300 7100 | Daniel Shamir 50 Southhampton Rd, Apt 54 Westfield, MA  01085-1346 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 756 300 7100 | Svetlana Manakov 1029 Lowrey Place Spring Hill Tennessee 37174 | Unsecured | | $0.00 | $3,070.00 | $3,070.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 103)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 103 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 757 300 7100 | Novicov Aleksei Pavlovich Stavropolski Krai Shpakovski Raion G. Mikhailovsk Sniisx D 9-31 Rossia 356240 Seattle, Wa 98106 | Unsecured | | $0.00 | $6,300.00 | $0.00 |
| 758 300 7100 | Andrey Manakov 1029 Lowrey Place Spring Hill Tennessee 37174 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 759 300 7100 | Olga Korolyuk 53081 Ukraine Dnepropetrovskaya Obl. Krivorozhskiy R-N Ul. Matrosova, 28 Dnepropetrovskaya Obl., Ma 53081-Ua | Unsecured | | $0.00 | $2,452.00 | $2,452.00 |
| 760 300 7100 | Gennadiy Shevtsov 235 Buttercup Loop Kalispell Montana 59901 | Unsecured | | $0.00 | $12,520.00 | $12,520.00 |
| 761 300 7100 | Panfil Fiodor Bacioii Noi 6 Chisinau Moldova 2029 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,660.00 | $3,660.00 |
| 762 300 7100 | Mykola Yakovlev 50065 Ukraine Dnepropetrovskaya Obl. Krivoy Rog O.Brozovskpgo 56\24 Dnepropetrovskaya Obl, La 50065-Ua | Unsecured | | $0.00 | $3,865.00 | $3,865.00 |
| 763 300 7100 | Vera Shevtsova 235 Buttercup Loop Kalispell Montana 59901 | Unsecured | | $0.00 | $3,327.00 | $3,327.00 |
| 764 300 7100 | Olga Supciuc Arhangel Mihail 7 Balti Moldova 3111 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,500.00 | $3,500.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 104)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 104 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                               Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 765 300 7100 | Olga Supciuc Arhangel Mihail 7 Balti Moldova 3111 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,500.00 | $0.00 |
| 766 300 7100 | Tatyana Garasimiv 27807 148Th Way Se Kent Washington 98042 | Unsecured | | $0.00 | $19,558.00 | $19,558.00 |
| 767 300 7100 | Bogdan Garasimiv 27807 148Th Way Se Kent Washington 98042 | Unsecured | | $0.00 | $36,739.00 | $36,739.00 |
| 768 300 7100 | Yelena Zherebnenko 3027 Duplex Rd Spring Hill Tennessee 37174 | Unsecured | | $0.00 | $4,543.00 | $3,070.00 |
| 769 300 7100 | Tatyana Garasimiv 27807 148Th Way Se Kent Washington 98042 | Unsecured | | $0.00 | $19,558.00 | $0.00 |
| 770 300 7100 | Tatyana Churakayev 1056 Laramie Court Murfreesboro Tennessee 37128-7728 | Unsecured | | $0.00 | $1,865.00 | $1,865.00 |
| 771 300 7100 | Nemirovskaia Tania P.Slobodzeiskii, 1 Tiraspol Moldova, 3300 | Unsecured | | $0.00 | $900.00 | $900.00 |
| 772 300 7100 | Ruslan Volontir Dzerjinsky 60 Tiraspol Moldova, 3300 | Unsecured | | $0.00 | $4,980.00 | $4,980.00 |
| 773 300 7100 | Raisa Kolchuk 3505 Riding Club Drive York Pennsylvania 17404 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 105)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 105 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                                    Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 774 300 7100 | Serghei Volontir Dzerjinsky 60 Tiraspol Moldova, 3300 | Unsecured | | $0.00 | $4,300.00 | $4,300.00 |
| 775 300 7100 | Viktor Gorbenko 5107 N.Harvard Ct Spokane Valley Washington 99206 | Unsecured | | $0.00 | $2,650.00 | $2,650.00 |
| 776 300 7100 | Nikolay Kudryavtsev Pr-T. Lenina, 54/1-26 G. Magnitogorsk Obl. Chelyabinskaya 455000, Russia Seattle, Wa 98106 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 777 300 7100 | Nikolay Kudryavtsev Pr-T. Lenina, 54/1-26 G. Magnitogorsk Obl. Chelyabinskaya 455000, Russia Seattle, Wa 98106 | Unsecured | | $0.00 | $2,040.00 | $0.00 |
| 778 300 7100 | Mykola Khleborod And Alla Khleborod 1816 96Th Street Ct S Apt Aa4 Tacoma Washington 98444 | Unsecured | | $0.00 | $24,621.75 | $24,621.75 |
| 779 300 7100 | Olga Mishachova 1 May, 50A, 209-210 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $18,181.00 | $18,181.00 |
| 780 300 7100 | Sergii Misiurak 302 Krieger Rd Webster New York 14580 | Unsecured | | $0.00 | $6,205.00 | $2,000.00 |
| 781 300 7100 | Lidiia Misiurak 302 Krieger Rd Webster New York 14580 | Unsecured | | $0.00 | $6,637.20 | $0.00 |
| 782 300 7100 | Alvian Filinskyy 6124 Mozart Ct Citrus Heights California 95621 | Unsecured | | $0.00 | $5,952.00 | $5,952.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 106)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 106 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                         Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 783 300 7100 | Yuliya Lobkov 3830 Wrigley Circle North Highlands California 95660 | Unsecured | | $0.00 | $2,458.00 | $1,689.00 |
| 784 300 7100 | Anatoliy Shykal 4 Woodberry Ln Asheville North Carolina 28806 | Unsecured | | $0.00 | $9,500.00 | $8,170.00 |
| 785 300 7100 | Alexander Bogdanov 441 Main St Kila, Mt 59920-0266 | Unsecured | | $0.00 | $4,100.00 | $4,100.00 |
| 786 300 7100 | Vladumir Radchuk Ukraine Rivinskaya Obl Volodimiretskiy P- On M Zhelutsk Lisova Dom 27 Ukraine, Wa 34364 | Unsecured | | $0.00 | $2,070.00 | $0.00 |
| 787 300 7100 | Nina Guga 11014 207Th Ave Ct E Bonney Lake, Wa 98391 | Unsecured | | $0.00 | $8,280.00 | $4,586.00 |
| 788 300 7100 | Lesya Radchuk Ukraine Rivinskaya Obl Volodimiretsk Shidna Dom 2 Ukraine, Wa 34364 | Unsecured | | $0.00 | $1,030.00 | $480.00 |
| 789 300 7100 | Sergey Maksimchuk Ukraine Rivinskaya Obl Volodimiretskiy P- On M Zhelutsk Bogdana Xmelnitskogo Gom 31 Ukraine, Wa 34364 | Unsecured | | $0.00 | $8,150.00 | $6,660.00 |
| 790 300 7100 | Oleg Gorbun 12519 Se 278Th Pl Kent Washington 98030 | Unsecured | | $0.00 | $5,000.00 | $3,221.00 |
| 791 300 7100 | Nataliya Dzhedzhera 32 Mellon St Springfield Massachusetts 1104 | Unsecured | | $0.00 | $18,357.13 | $18,357.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 107)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                        Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 792 300 7100 | Mykhaylo Savchuk 9225 211th St SW Lynnwood, WA 98036 | Unsecured | | $0.00 | $13,650.00 | $13,650.00 |
| 793 300 7100 | Rostislav Savchuk 1314 D Pl Se Auburn, Wa 98002 | Unsecured | | $0.00 | $19,350.00 | $18,480.00 |
| 794 300 7100 | Muntean Zinaida Krasnodonskaya 66, Kv.109 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $5,552.00 | $5,552.00 |
| 795 300 7100 | Alexandr Gladilin Krasnodonskaya 52, Kv.4 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $3,122.00 | $3,122.00 |
| 796 300 7100 | Yura Zaharov Mira 7, Kv.45 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $1,480.00 | $1,480.00 |
| 797 300 7100 | Artem Petrov Oktyabrsky Prospect D.97 Kv.277 Tverskaya Oblast, Tver Russsia, 170043 Seattle, Wa 98106 | Unsecured | | $0.00 | $12,000.00 | $12,000.00 |
| 798 300 7100 | Burlacu Efimia Socoleni 15 Ap25 Chisinau Moldova 2020 Seattle, Wa 98106 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 799 300 7100 | Olga Ceban Kalinin 35 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $15,945.00 | $15,945.00 |
| 800 300 7100 | Mikhail Zadorkin St.1 H.166 Lori.Fioletovo Armenia 2042 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,070.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 108)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 108 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                     Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 801 300 7100 | Evgeniy Vyushkov<br>Kalinin 38<br>Tiraspol<br>Moldova,3300<br>Seattle, Wa 98106 | Unsecured | | $0.00 | $10,000.00 | $9,350.00 |
| 802 300 7100 | Bohan Evgheni<br>Kalinina 37<br>Tiraspol<br>Moldova<br>Seattle, Wa 98106 | Unsecured | | $0.00 | $2,500.00 | $2,500.00 |
| 803 300 7100 | Lyudmila Boyarchuk<br>2084 N Arrowwood Ave<br>Meridian Idaho 83646 | Unsecured | | $0.00 | $5,500.00 | $2,784.50 |
| 804 300 7100 | Vitaliy Rusnak<br>Michurinskaya 141/1<br>Ryazanskaya Ryajsk<br>Russia<br>391960<br>Seattle, Wa 98106 | Unsecured | | $0.00 | $18,365.00 | $0.00 |
| 805 300 7100 | Victor Iurco<br>1190 Union Ave Ne Apt. A2<br>Renton Washington 98059 | Unsecured | | $0.00 | $22,800.00 | $12,470.00 |
| 806 300 7100 | Olga Bogdanova<br>441 Main St<br>Kila Montana 59920-0266 | Unsecured | | $0.00 | $2,360.00 | $2,360.00 |
| 807 300 7100 | Mihail Iurco<br>1190 Union Ave Ne Apt. A2<br>Renton Washington 98059 | Unsecured | | $0.00 | $8,200.00 | $4,296.00 |
| 808 300 7100 | Adrian Ciobanu<br>10525 151St Avenue Se<br>Renton Washington 98059 | Unsecured | | $0.00 | $25,500.00 | $14,387.00 |
| 809 300 7100 | Peter Soroka<br>4035 Alton Darby Creek Rd<br>Hilliard Ohio 43026 | Unsecured | | $0.00 | $8,000.00 | $3,580.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 109)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 109 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 810 300 7100 | Yana Peshko 315 Larkspur Dr Galloway Ohio 43119 | Unsecured | | $0.00 | $3,000.00 | $1,720.00 |
| 811 300 7100 | Mykhaylo Ryzhyy 775 West Jefferson Kiousville Rd West Jefferson Ohio 43162 | Unsecured | | $0.00 | $3,336.00 | $216.00 |
| 812 300 7100 | Anna Konovalchuk 7585 Diamond Ranch Dr #932 Sacramento California 95829 | Unsecured | | $0.00 | $4,440.00 | $0.00 |
| 813 300 7100 | Oksana Peshko 315 Larkspur Dr Galloway Ohio 43119 | Unsecured | | $0.00 | $8,000.00 | $5,112.00 |
| 814 300 7100 | Snezhana Gavrylovskyy 7504 114Th St Ct E Puyallup Washington 98373 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 815 300 7100 | Kamran Gulaliyev 27826 126Th Ave Se Kent Washington 98030 | Unsecured | | $0.00 | $5,050.00 | $1,080.00 |
| 816 300 7100 | Olga Knyazkin | Unsecured | | $0.00 | $525.00 | $322.00 |
| 817 300 7100 | Andre Knyazkin 7028 Donna Rae Dr. Seven Hills, OH  44131 | Unsecured | | $0.00 | $5,050.00 | $2,300.00 |
| 818 300 7100 | Soltys Bogdan 12510 Se 278 Pl Kent, Wa 98030 | Unsecured | | $0.00 | $35,720.00 | $35,720.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 110)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 110 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 819 300 7100 | Pavlo Marchuk 23400 112Th Ave Se Kent Washington 98031 | Unsecured | | $0.00 | $24,334.00 | $24,334.00 |
| 820 300 7100 | Olena Marchuk 23400 112Th Ave Se Kent, Wa 98031 | Unsecured | | $0.00 | $11,347.00 | $11,347.00 |
| 821 300 7100 | Anna Cherkashina Kosmonavtov 63, Kv.46 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $4,600.00 | $4,600.00 |
| 822 300 7100 | Axionova Mariana Kalinin 34 Tiraspol Moldova,3300 Seattle, Wa 98106 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 823 300 7100 | Ceban Dmitrii Kalinin 35 Pridnestrovie , Tiraspol Moldova 3300 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 824 300 7100 | Vladimir Yanishpolskiy Selezneva D.88 Kor.1 Kv.98 Krasnodarski Kr. Krasnodar Russia. 350075 Seattle, Wa 98106 | Unsecured | | $0.00 | $10,651.00 | $10,651.00 |
| 825 300 7100 | Olga Yanishpolskaya Selezneva D.88 Kor.1 Kv.98 Krasnodarski Kr. Krasnodar Russia. 350075 Seattle, Wa 98106 | Unsecured | | $0.00 | $8,120.00 | $8,120.00 |
| 826 300 7100 | Evgeniy Yanishpolskiy Zaharova Dom-37 Kv-20 Krasnodarski Kr. Krasnodar Russia. 350007 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,545.00 | $1,545.00 |
| 827 300 7100 | Nikolay Radchuk Russian Federation Republic Of Crimea Krasnoperekopck 10 Districts Of The House 23 Apartment 47 Rf, Republic Of Crimea, Wa 69-000 | Unsecured | | $0.00 | $4,195.00 | $4,195.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 828 300 7100 | Aleksey Zadorkin Fioletovo,166 Lori,Vanadzor Armenia,2042 Seattle, Wa 98106 | Unsecured | | $0.00 | $2,060.00 | $2,060.00 |
| 829 300 7100 | Mikhail Zadorkin St.1 H.166 Lori.Fioletovo Armenia 2042 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,070.00 | $3,070.00 |
| 830 300 7100 | Zinchenko Dmytro Ukraine Kharkiv Kharkiv Region Staroshishkovskaya 12 Apartment 16 Kharkiv, Kharkiv Region, Wa 61-070 | Unsecured | | $0.00 | $1,555.00 | $1,555.00 |
| 831 300 7100 | Nikolay Telegin 16Kvart.H41 39 Ararat Marz. Erevan Armenia 048 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 832 300 7100 | Vazgen Jalalyan St.9 H.15 Lori. Gugark Armenia 2029 Seattle, Wa 98106 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 833 300 7100 | Irina Serejkina ul. Frunze 127A kv 23 S. Sukleia Slobodzeiskiir-n Moldova 5725 | Unsecured | | $0.00 | $6,050.00 | $3,690.00 |
| 834 300 7100 | Ivan Chechelnickiy Chehova 2, Kv.61 Tiraspol Moldova,3300 | Unsecured | | $0.00 | $1,400.00 | $1,030.00 |
| 835 300 7100 | Tatyana Ulyanchuk 1780 140Th Pl Se Apt #2, Bellevue Wa Bellevue Washington 98007 | Unsecured | | $0.00 | $1,544.00 | $1,544.00 |
| 836 300 7100 | Ark Zagrebelny 12009 Se Haven Ln Portland Oregon 97266 | Unsecured | | $0.00 | $19,174.00 | $14,810.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                        Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 837 300 7100 | Tatiana Podgorny 4824 Maltby Rd Woodinville Washington 98072 | Unsecured | | $0.00 | $24,585.00 | $3,783.00 |
| 838 300 7100 | Tanya Zagrebelny 12009 Se Haven Ln Portland Or 97266 | Unsecured | | $0.00 | $28,770.00 | $8,684.00 |
| 839 300 7100 | Tanya Andrukov 1253St. Paul St Bellingham Washington 98229 | Unsecured | | $0.00 | $18,780.00 | $10,041.00 |
| 840 300 7100 | Alex Andrukov 1253 St Paul St Bellingham Washington 98229 | Unsecured | | $0.00 | $3,840.00 | $1,320.00 |
| 841 300 7100 | Anna Andrukov 1253 St Paul St Bellingham Washington 98229 | Unsecured | | $0.00 | $17,500.00 | $5,960.00 |
| 842 300 7100 | Elena Teplova Str. Lenina, 64 - 55 Magnitogorsk, Chelyabinskaya Oblast Russia, 455023 Seattle, Wa 98106 | Unsecured | | $0.00 | $18,437.00 | $18,437.00 |
| 843 300 7100 | Vadim Liubkin 25 Toronto Street Carberry, Manitoba R0k 0H0 Canada | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |
| 844 300 7100 | Igor Teplov Str. Lenina, 64 - 55 Magnitogorsk, Chelyabinskaya Oblast Russia, 455023 Seattle, Wa 98106 | Unsecured | | $0.00 | $11,745.00 | $11,745.00 |
| 845 300 7100 | Elena Teplova Str. Lenina, 64 - 55 Magnitogorsk, Chelyabinskaya Oblast Russia, 455023 Seattle, Wa 98106 | Unsecured | | $0.00 | $18,437.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 846 300 7100 | Nataliya Zagrebelnyy P.O. Box 3072 Bellevue, WA 98009-3072 | Unsecured | | $0.00 | $3,840.00 | $0.00 |
| 847 300 7100 | Alexei Chernitchii Tekstilshikov 42, kv 215 Tiraspol, Moldova, 3300 | Unsecured | | $0.00 | $2,400.00 | $2,040.00 |
| 848 300 7100 | Igor Teplov Str. Lenina, 64 - 55 Magnitogorsk, Chelyabinskaya Oblast Russia, 455023 Seattle, Wa 98106 | Unsecured | | $0.00 | $11,745.00 | $0.00 |
| 849 300 7100 | Oleg Volchuk 1006 Lst Se Auburn Auburn Washington 98002 | Unsecured | | $0.00 | $1,030.00 | $860.00 |
| 850 300 7100 | Uladzimir Yastremski 8536 Aleksander Ct Sacramento California 95828 | Unsecured | | $0.00 | $2,170.00 | $0.00 |
| 851 300 7100 | Marina Lukashonok 9364 Mirandy Dr Sacramento California 95826 | Unsecured | | $0.00 | $1,986.00 | $1,986.00 |
| 852 300 7100 | Anna Konovalchuk 7585 Diamond Ranch Dr #932 Sacramento California 95829 | Unsecured | | $0.00 | $4,440.00 | $4,440.00 |
| 853 300 7100 | Anna Konovalchuk 7585 Diamond Ranch Dr #932 Sacramento California 95829 | Unsecured | | $0.00 | $4,440.00 | $0.00 |
| 854 300 7100 | Yuriy Feltsan 29114 – 120th Way SE Auburn, WA 98092-3268 | Unsecured | | $0.00 | $12,995.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 114)*

Case 14-13193-CMA   Doc 487   Filed 11/08/17   Ent. 11/08/17 14:46:47   Pg. 114 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 855 300 7100 | Uladzimir Yastremski 8536 Aleksander Ct Sacramento California 95828 | Unsecured | | $0.00 | $2,170.00 | $2,170.00 |
| 856 300 7100 | Irina Lukashonok 9364 Mirandy Dr Sacramento California 95826 | Unsecured | | $0.00 | $2,000.00 | $854.00 |
| 857 300 7100 | Anatoly Khokhlan 4242 Oberon Ave North Highlands California 95660 | Unsecured | | $0.00 | $26,151.20 | $26,151.20 |
| 858 300 7100 | Viktor Feltsan 29114 120th Way SE Auburn,, WA 98092 | Unsecured | | $0.00 | $4,100.00 | $0.00 |
| 859 300 7100 | Anna Hoyda 8582 Meandering Way Antelope California 95843 | Unsecured | | $0.00 | $4,900.00 | $4,766.00 |
| 860 300 7100 | Nadezhda Zamburskiy 5631 – 164th Ln NW Ramsey, MN 55303-5828 | Unsecured | | $0.00 | $11,965.00 | $11,965.00 |
| 861 300 7100 | Olena Kutsak 7068 Skokie Pl Citrus Heights California 95621 | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| 862 300 7100 | Irina Stasenko 5220 Whitetail Run Ct Antelope California 95843 | Unsecured | | $0.00 | $36,000.00 | $1,200.00 |
| 863 300 7100 | Oksana Shapovalova 4410 21St Se Apt.204 Mandan North Dakota 58554 | Unsecured | | $0.00 | $12,730.00 | $12,730.00 |

Printed: September 15, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 864 300 7100 | Alla Goyda<br>8319 Story Ridge Way<br>Antelope California 95843 | Unsecured | | $0.00 | $9,434.00 | $2,959.00 |
| 865 300 7100 | Tamara Shykal<br>3710 Scallop Ct<br>North Highlands California 95660 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 866 300 7100 | Olga Kondrya<br>6000 San Juan Ave<br>Citrus Heights California 95610 | Unsecured | | $0.00 | $7,451.00 | $7,451.00 |
| 867 300 7100 | Olga Hoyda<br>8319 Story Ridge Way<br>Antelope California 95843 | Unsecured | | $0.00 | $13,496.00 | $3,535.00 |
| 868 300 7100 | Olga Gorbun<br>P.O. Box 786<br>Milton Washington 98354 | Unsecured | | $0.00 | $7,304.00 | $7,304.00 |
| 869 300 7100 | Alex Shapovalov<br>1724 16Th Ave W Apr. #404<br>Williston North Dakota 58801 | Unsecured | | $0.00 | $29,730.00 | $29,730.00 |
| 870 300 7100 | Nina Khashchuk<br>6733 Waxwing Way<br>Sacramento California 95842 | Unsecured | | $0.00 | $7,153.00 | $0.00 |
| 871 300 7100 | Petya Shapovalov<br>805 Brentwood St<br>Lakewood, Co 80214 | Unsecured | | $0.00 | $9,630.00 | $9,630.00 |
| 872 300 7100 | Kostya Shapovalov<br>4410 21St St Se Apt #204<br>Mandan North Dakota 58554 | Unsecured | | $0.00 | $9,925.00 | $9,925.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 116)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 873 300 7100 | Lyudmila Kondrya 6000 San Juan Ave Citrus Heights California 95610 | Unsecured | | $0.00 | $11,350.00 | $6,560.00 |
| 874 300 7100 | Daniel Gorbun 27630 – 114th Ave SE Kent, WA 98030-7853 | Unsecured | | $0.00 | $8,828.00 | $6,328.00 |
| 875 300 7100 | Ivan Kondrya 6000 San Juan Ave Citrus Heights California 95610 | Unsecured | | $0.00 | $12,860.00 | $6,560.00 |
| 876 300 7100 | Tatyana Chigrin 2902 S 40th St., Apt E Tacoma, WA 98409-5635 | Unsecured | | $0.00 | $2,020.00 | $2,020.00 |
| 877 300 7100 | Oleg Zamburskiy 5631 – 164th Ln NW Ramsey, MN 55303-5828 | Unsecured | | $0.00 | $6,710.00 | $6,710.00 |
| 878 300 7100 | Ivan Feltsan 11236 Se 224Th Pl Kent Washington 98031 | Unsecured | | $0.00 | $10,025.00 | $10,025.00 |
| 879 300 7100 | Valeriy Polishchuk 11701 Se 310 St Auburn, Wa 98092 | Unsecured | | $0.00 | $19,460.00 | $19,460.00 |
| 880 300 7100 | Yuliya Divulin 6205 S Verde St Tacoma Washington 98409 | Unsecured | | $0.00 | $12,676.00 | $12,676.00 |
| 881 300 7100 | Andrev Polishchuk 11701 Se 310 St Auburn, Wa 98092 | Unsecured | | $0.00 | $8,100.00 | $8,100.00 |

Printed: September 15, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 117)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 117 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 882 300 7100 | Artem Goncharyuk 9706 18Th Ave S Apt T17 Tacoma Washington 98444 | Unsecured | | $0.00 | $2,800.00 | $2,800.00 |
| 883 300 7100 | Vitaliy Shvets 5198 Kasson Road Syracuse, NY  13215-9622 | Unsecured | | $0.00 | $24,000.00 | $0.00 |
| 884 300 7100 | Bogdan Yukhima 21327 104Th Pl Se Kent Washington 98031 | Unsecured | | $0.00 | $9,500.00 | $7,810.00 |
| 885 300 7100 | Tanya Naumchuk 6458 San Stefano St Citrus Heights California 95610 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |
| 886 300 7100 | David Naumchuk 6458 San Stefano St Citrus Heights, Ca 95610 | Unsecured | | $0.00 | $5,140.00 | $5,140.00 |
| 887 300 7100 | Andrey Gladilin 3250 Laurelhurst Dr. # 324 Rancho Cordova California 95670 | Unsecured | | $0.00 | $37,060.00 | $37,060.00 |
| 888 300 7100 | Natalia Doroshchuk 2417 Collier Dr 3012 Mooreland Ave. Ne Mckinney, Or 75071 | Unsecured | | $0.00 | $2,800.00 | $1,420.00 |
| 889 300 7100 | Inna Stasenko 5220 Whitetail Run Way Antelope, CA  95843 | Unsecured | | $0.00 | $4,784.30 | $4,784.30 |
| 890 300 7100 | Svetlana Kukhar 4846 S 48Th St Tacoma Washington 98409 | Unsecured | | $0.00 | $1,415.00 | $682.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 118)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 118 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 891 300 7100 | Valentina Likhacheva 3012 Mooreland Ave. Ne. Salem Oregon 97305 | Unsecured | | $0.00 | $1,006.00 | $400.00 |
| 892 300 7100 | Yelena Milovanova 1730 Montara Ave Sacramento California 95835 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 893 300 7100 | Angelina Milovanova 1730 Montara Ave Sacramento, CA  95835-1228 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 894 300 7100 | Nikolay Rybin 1730 Montara Ave Sacramento, Ca 95835 | Unsecured | | $0.00 | $13,650.00 | $13,650.00 |
| 895 300 7100 | Andrew Rybin 1730 Montara Ave Sacramento California 95835 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 896 300 7100 | Angelina Milovanova 1730 Montara Ave Sacramento, CA  95835-1228 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 897 300 7100 | Olga Legostaev 9048 Brydon Way Sacramento California 95826 | Unsecured | | $0.00 | $14,491.00 | $14,491.00 |
| 898 300 7100 | Dmytro Radchuk Russian Federation Republic Of Crimea Krasnoperekopsky Region Village Tavricheskaya Korczak 23 Republic Of Crimea Krasnoperek, Wa 96-000 | Unsecured | | $0.00 | $1,325.00 | $0.00 |
| 899 300 7100 | Michael Chernyetsky 7136 La Val Court Carmichael California 95608 | Unsecured | | $0.00 | $5,050.00 | $5,050.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 119)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB
Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 900 300 7100 | Regus Management Group C/O Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Rd., Ste. 140 Addison, Tx 75001 | Unsecured | | $0.00 | $94,325.59 | $94,325.59 |
| 902 300 7100 | Ruslana Hoyda 4624 Lexington Crossing Ln #368 Sacramento, CA 95842 | Unsecured | | $0.00 | $8,800.00 | $3,880.00 |
| 903 300 7100 | Tatyana Sivova 444 Sara Blackman Dr. Inman, Sc 29349 | Unsecured | | $0.00 | $2,800.00 | $960.00 |
| 904 300 7100 | Anatoliy Boychuk 64 Frisbee Hill Rd. Hilton New York 14468 | Unsecured | | $0.00 | $9,629.00 | $4,300.00 |
| 905 300 7100 | Tony Voychuk 64 Frisbee Hill Rd. Hilton New York 14468 | Unsecured | | $0.00 | $9,500.00 | $0.00 |
| 906 300 7100 | Alexandru Tabunscic 1617 97Th St S Apt D-18 Tacoma Washington 98444 | Unsecured | | $0.00 | $5,708.60 | $5,708.60 |
| 907 300 7100 | Vladimir Nasteka 6112 N Widgeon Way Garden City Idaho 83714 | Unsecured | | $0.00 | $1,362.53 | $0.00 |
| 908 300 7100 | Tatyana Sidorova 30465 Clare Ln. Green Ridge Missouri 65332 | Unsecured | | $0.00 | $8,150.00 | $8,150.00 |
| 909 300 7100 | Tistova Violeta 1140 E 24Cir La Center, Wa 98629 | Unsecured | | $0.00 | $10,922.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 120)*

**Case 14-13193-CMA   Doc 487   Filed 11/08/17   Ent. 11/08/17 14:46:47   Pg. 120 of 179**

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                     Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 910 300 7100 | Tistov Pavel 1140 E 24Cir 11 La Center, Wa 98629 | Unsecured | | $0.00 | $4,415.00 | $4,415.00 |
| 911 300 7100 | Tistova Violeta 1140 E 24Cir La Center, Wa 98629 | Unsecured | | $0.00 | $10,922.00 | $10,922.00 |
| 912 300 7100 | Norik Yeritsyan 116 Galewood Cir San Francisco California 94131 | Unsecured | | $0.00 | $17,690.00 | $7,515.00 |
| 913 300 7100 | Olga Tsvor 4330 Vintage Oaks Lane Fair Oaks, Ca 95628 | Unsecured | | $0.00 | $9,968.00 | $9,968.00 |
| 914 300 7100 | Nadiya Mazurets 12623 Se 211Th Ct Kent Washington 98031 | Unsecured | | $0.00 | $4,650.00 | $2,650.00 |
| 915 300 7100 | Yuriy Feltsan 29114 – 120th Way SE Auburn, WA 98092-3268 | Unsecured | | $0.00 | $12,995.00 | $12,995.00 |
| 916 300 7100 | Vasyl Feltsan 2330 125th Pl SE Everett, WA 98208 | Unsecured | | $0.00 | $9,518.52 | $9,180.00 |
| 917 300 7100 | Viktor Feltsan 29114 120th Way SE Auburn,, WA 98092 | Unsecured | | $0.00 | $4,100.00 | $4,100.00 |
| 918 300 7100 | Yuliya Shykal 9829 Markus Dr Mint Hill Mint Hill North Carolina 28227 | Unsecured | | $0.00 | $2,040.00 | $1,680.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 121)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 121 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 919<br>300<br>7100 | Irina Zaporozhets<br>12047 Canter Lane<br>Mint Hill North Carolina 28227 | Unsecured | | $0.00 | $2,040.00 | $1,720.00 |
| 920<br>300<br>7100 | Sergey Varga<br>2238. I. Street Ne #B<br>Auburn Washington 98002 | Unsecured | | $0.00 | $16,139.96 | $16,139.96 |
| 921<br>300<br>7100 | Stiepan Kaparchuk<br>Ukraine<br>Rivenska Ob Volodymirets<br>Ukraine<br>Saidna 2, Wa 34300 | Unsecured | | $0.00 | $5,050.00 | $3,180.00 |
| 922<br>300<br>7100 | Dmitriy Kindruk<br>12350 Amanda Cove Trail<br>Jacksonville, F: 32225 | Unsecured | | $0.00 | $9,500.00 | $9,500.00 |
| 923<br>300<br>7100 | Anatoliy Pavlik<br>12607 Se 266 Th St<br>Kent Washington 98030 | Unsecured | | $0.00 | $525.00 | $525.00 |
| 924<br>300<br>7100 | Lesya Dolya<br>222 Milford Xing<br>Penfield New York 14526 | Unsecured | | $0.00 | $9,169.00 | $3,598.00 |
| 925<br>300<br>7100 | Vitaliy Pipenko<br>135 Monique Lane<br>Woodruff, SC 29388-8008 | Unsecured | | $0.00 | $1,030.00 | $1,030.00 |
| 926<br>300<br>7100 | Vastly Kaparchuk<br>1 Kolgospna<br>Volodymyrets<br>Rivne Region<br>34300<br>Ukraine | Unsecured | | $0.00 | $10,025.00 | $6,410.00 |
| 927<br>300<br>7100 | Aleksandra Pipenko<br>135 Monique Lane<br>Woodruff, SC 29388 | Unsecured | | $0.00 | $2,040.00 | $2,040.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 122)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 122 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 928 300 7100 | Vitaliy Pipenko 135 Monique Lane Woodruff, SC 29388-8008 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 929 300 7100 | Vasyl Kaparchuk Vasyl Kaparchuk Rivencka Ob M Volodimerets Shidna 2, Wa 34300 | Unsecured | | $0.00 | $10,025.00 | $0.00 |
| 930 300 7100 | Nadiya Pavlik 2215 L St Ne Auburn, Wa 98002 | Unsecured | | $0.00 | $16,110.00 | $16,110.00 |
| 931 300 7100 | Andrey Korchuk 2321 Luana Dr E Jacksonville Florida 32246 | Unsecured | | $0.00 | $12,665.00 | $12,665.00 |
| 932 300 7100 | Liliya Manuylo 2215 L St Ne Apt A Auburn, Wa 98002 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 933 300 7100 | Mykola Kutsak 7068 Skokie Pl Citrus Heights California 95621 | Unsecured | | $0.00 | $34,000.00 | $34,000.00 |
| 934 300 7100 | Vladimir Pugach 8012 Katella Way Citrus Heights California 95621 | Unsecured | | $0.00 | $11,088.00 | $0.00 |
| 935 300 7100 | Tanya Datska 1 Kolgospna Volodymyrets Rivne Region 34300 Ukraine | Unsecured | | $0.00 | $15,420.00 | $7,650.00 |
| 936 300 7100 | Zoya Feshchenko 31010 119Th Ave Se Auburn Wa, Auburn Washington 98092 | Unsecured | | $0.00 | $9,500.00 | $8,245.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 123)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 123 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 937 300 7100 | Valentina Matyuk 8012 Katella Way Citrus Heights California 95621 | Unsecured | | $0.00 | $45,275.00 | $45,275.00 |
| 938 300 7100 | Paul Potapchuk 1898 Patterson Ct Lawrenceville Georgia 30044 | Unsecured | | $0.00 | $2,146.00 | $2,146.00 |
| 939 300 7100 | Nikolay Matyuk 8012 Katella Way Citrus Heights California 95621 | Unsecured | | $0.00 | $34,986.00 | $34,986.00 |
| 940 300 7100 | Lesya Potapchuk 1696 Treetop Dr Apt #9A Erie Pennsylvania 16509 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 941 300 7100 | Liliya Matyuk 8012 Katella Way Citrus Heights California 95621 | Unsecured | | $0.00 | $29,376.00 | $29,376.00 |
| 942 300 7100 | Dmitriy Lelyukh 1401 Spring Avenue Carrollton Texas 75006 | Unsecured | | $0.00 | $19,000.00 | $19,000.00 |
| 943 300 7100 | Lyudmila Velemchanitsa Zovtneva 17 Toboly Volinskaya Obl. Ukraine, 44554 Seattle, Wa 98106 | Unsecured | | $0.00 | $820.00 | $820.00 |
| 944 300 7100 | Oleksandr Pilipchuk Ivana Franka 8 Lyuboml Volinskaya Obl. Ukraine Seattle, Wa 98106 | Unsecured | | $0.00 | $886.00 | $886.00 |
| 945 300 7100 | Lyudmila Fisenko 1401 Spring Avenue Carrollton Texas 75006 | Unsecured | | $0.00 | $7,725.00 | $7,725.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 124)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 124 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

Date: September 15, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 946 300 7100 | Lyudmila Sirotinskaya 216 S 358Th St Federal Way Washington 98003 | Unsecured | | $0.00 | $38,233.00 | $38,233.00 |
| 947 300 7100 | Larisa Omelyanyuk O. Tixogo 2/6 Kovel Volinskaya Obl. Ukraine 45000 Seattle, Wa 98106 | Unsecured | | $0.00 | $3,476.00 | $3,476.00 |
| 948 300 7100 | Lyudmila Sitaruk 3015 Scotland Drive Antelope California 95843 | Unsecured | | $0.00 | $8,100.00 | $8,100.00 |
| 949 300 7100 | Ananiy Musatkin 10704 Se 268Th St Kent, Wa 98030 | Unsecured | | $0.00 | $2,100.00 | $2,100.00 |
| 950 300 7100 | Sergey Fisenko 1401 Spring Avenue Carrollton Texas 75006 | Unsecured | | $0.00 | $12,445.00 | $6,825.00 |
| 951 300 7100 | Sergey Tsvor 11363 Se 299 Ct Auburn Washington 98092 | Unsecured | | $0.00 | $13,000.00 | $5,442.00 |
| 952 300 7100 | Oksana Potapchuk 2062 Asheboro Dr Erie, Pa 16510 | Unsecured | | $0.00 | $3,100.00 | $0.00 |
| 953 300 7100 | Marina Lelyukh 1401 Spring Avenue Carrollton Texas 75006 | Unsecured | | $0.00 | $6,825.00 | $6,825.00 |
| 954 300 7100 | Nataliya Martynyuk 5222 Airons Court Sacramento, Ca 95842 | Unsecured | | $0.00 | $8,400.00 | $6,800.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 955 300 7100 | Olga Kutsak 7068 Skokie Pl Citrus Heights California 95621 | Unsecured | | $0.00 | $4,780.00 | $4,780.00 |
| 956 300 7100 | Aleksandr Fisenko 1004 E 96Th Pl Thornton Colorado 80229 | Unsecured | | $0.00 | $16,000.00 | $2,003.00 |
| 957 300 7100 | Aleksey Karasev 8131 Walerga Road Apt 228 Antelope California 95843 | Unsecured | | $0.00 | $13,096.00 | $13,096.00 |
| 958 300 7100 | Vadim Tsvor 11363 Se 299Th Ct Auburn Washington 98092 | Unsecured | | $0.00 | $3,070.00 | $2,580.00 |
| 959 300 7100 | Vitaliy Musatkin 10704 Se 268Th St Kent Washington 98030 | Unsecured | | $0.00 | $3,625.00 | $3,625.00 |
| 960 300 7100 | Yuriy Tsvor 32220 116Th Ave Se Auburn Washington 98092 | Unsecured | | $0.00 | $4,100.00 | $3,204.00 |
| 961 300 7100 | Olga Tsvor 4330 Vintage Oaks Lane Fair Oaks, Ca 95628 | Unsecured | | $0.00 | $6,360.00 | $0.00 |
| 962 300 7100 | Ruslana Struk 7305 2Nd Dr Se Everett Washington 98203 | Unsecured | | $0.00 | $10,664.00 | $10,664.00 |
| 963 300 7100 | Larisa Ankina 6920 Watt Ave # 1221 North Highlands California 95660 | Unsecured | | $0.00 | $1,710.00 | $620.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 126)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 126 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                        Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 964 300 7100 | Vladimir Pugach 8012 Katella Way Citrus Heights California 95621 | Unsecured | | $0.00 | $11,048.00 | $11,048.00 |
| 965 300 7100 | Vyacheslav Stefoglo 4824 Maltby Road Woodinville, WA 98072-8367 | Unsecured | | $0.00 | $2,800.00 | $0.00 |
| 966 300 7100 | Viktor Pakhnyuk 28616 28Th Pl S Federal Way Washington 98003 | Unsecured | | $0.00 | $22,495.00 | $16,146.00 |
| 967 300 7100 | Marina Turovskaya 12920 N. Helena St. Spokane Washington 99208 | Unsecured | | $0.00 | $1,030.00 | $0.00 |
| 968 300 7100 | Vadim Tsvor 11363 Se 299Th Ct Auburn Washington 98092 | Unsecured | | $0.00 | $3,070.00 | $0.00 |
| 969 300 7100 | Ananiy Musatkin 10704 Se 268Th St. Kent Washington 98030 | Unsecured | | $0.00 | $1,483.35 | $1,483.35 |
| 970 300 7100 | Igor Kuzmich 3005 St.Johns Blvd #3 Vancouver Washington 98661 | Unsecured | | $0.00 | $8,578.50 | $0.00 |
| 971 300 7100 | Igor Kuzmich 3005 St.Johns Blvd #3 Vancouver Washington 98661 | Unsecured | | $0.00 | $8,578.50 | $0.00 |
| 972 300 7100 | Igor Kuzmich 3005 St.Johns Blvd #3 Vancouver Washington 98661 | Unsecured | | $0.00 | $8,578.50 | $5,050.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                                                    Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 973 300 7100 | Vira Feltsan 26404 110th Pl SE Kent, WA  98030 | Unsecured | | $0.00 | $12,995.00 | $12,995.00 |
| 974 300 7100 | Oleg Stasenko 501 Gibson Dr Apt 1424 Roseville California 95678 | Unsecured | | $0.00 | $23,833.01 | $23,833.01 |
| 975 300 7100 | Inna Stasenko 3705 Devon Ct Rocklin, CA  95765-4964 | Unsecured | | $0.00 | $23,463.25 | $23,463.25 |
| 976 300 7100 | Ivan Lungu 3902 Annadale Ln # 103 Sacramento California 95821 | Unsecured | | $0.00 | $2,400.00 | $1,630.00 |
| 977 300 7100 | Harwinder Mattu 10020 Se 242Nd Pl Kent Washington 98030 | Unsecured | | $0.00 | $11,540.00 | $11,540.00 |
| 978 300 7100 | Galina Gheorghes Court Farm,Gastard Lane,Gastard, Corsham Chippenham, England Sn13 9Qp United Kingdom | Unsecured | | $0.00 | $2,400.00 | $1,790.00 |
| 979 300 7100 | Gheorghe Lungu 5401 Kohler Avenue 70 Sacramento California 95841 | Unsecured | | $0.00 | $3,600.00 | $2,340.00 |
| 980 300 7100 | Oleg Derlyuk 12913 Ne 55Th Street Vancouver, Wa 98682 | Unsecured | | $0.00 | $16,000.00 | $0.00 |
| 981 300 7100 | Oleg Derlyuk 12913 Ne 55Th Street Vancouver, Wa 98682 | Unsecured | | $0.00 | $16,000.00 | $8,871.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 128)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 128 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                              Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 982 300 7100 | Serjay Lelyukh 16042 Cambridge Cir SE Prior Lake, MN 55372-1707 | Unsecured | | $0.00 | $2,700.00 | $2,700.00 |
| 983 300 7100 | Vadim Malimon 11609 Se Hawthorne Portland Oregon 97216 | Unsecured | | $0.00 | $1,850.00 | $1,340.00 |
| 984 300 7100 | Natalya Lelyukh 1152 Crosstown Blvd Chaska Minnesota 55318 | Unsecured | | $0.00 | $5,642.00 | $2,565.00 |
| 985 300 7100 | Lyubov Mazhukhina 1734 E 38 Th St Tacoma Washington 98404 | Unsecured | | $0.00 | $9,194.00 | $9,194.00 |
| 990 300 7100 | Nataliia Rybakova 9529 Central Avenue Orangevale, CA 95662 | Unsecured | | $0.00 | $3,790.00 | $3,790.00 |
| 991 300 7100 | Irina Grichanichenko 1123 – 134th St SW Everett, WA 98204-6333 | Unsecured | | $0.00 | $3,250.00 | $3,250.00 |
| 995 300 7100 | Dinu Cojocaru 2260 Hwy 100 Labadie Missouri 63055 | Unsecured | | $0.00 | $13,300.00 | $9,500.00 |
| 1022 300 7100 | Anatolii Zubco 146 Willow St #3 Waltham Massachusetts | Unsecured | | $0.00 | $10,775.00 | $10,775.00 |
| N/A 350 7200 | Anna Lazukina 4575 Shipps Place NE Salem, OR 97305 | Unsecured | | $0.00 | $0.00 | $2,170.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 129)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 129 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 986 350 7200 | Ivan Lisitsyn 10509 Sumter Lane Bloomington Minnesota 55438 | Unsecured | | $0.00 | $6,225.00 | $6,225.00 |
| 987 350 7200 | Tiana Grow 15325 Se 155Th Place, Unit #Z-1 Renton, Wa 98058 | Unsecured | | $0.00 | $4,290.00 | $2,650.00 |
| 988 350 7200 | Yelena Gorash 2703 112th Ave E Edgewood, WA 98372 | Unsecured | | $0.00 | $108,285.00 | $108,285.00 |
| 989 350 7200 | Alexander Gorash 2703 112th Ave E Edgewood, WA 98372 | Unsecured | | $0.00 | $59,955.00 | $59,955.00 |
| 992 350 7200 | Roman Hrytsyuk 717 F Pl Ne Apt D-3 Auburn Washington 98002 | Unsecured | | $0.00 | $7,376.00 | $7,376.00 |
| 993 350 7200 | Tamara Buianovschi 1924 Mt Rainier Blvd S. Spanaway Washington 98387 | Unsecured | | $0.00 | $4,600.00 | $4,600.00 |
| 994 350 7200 | Dennis Cojocaru 2260 Highway 100 Labadie Mo 63055 | Unsecured | | $0.00 | $7,528.00 | $5,140.00 |
| 996 350 7200 | Sergei Giska R.Khomaxidze 4 Batumi Georgia 6000 | Unsecured | | $0.00 | $525.00 | $525.00 |
| 997 350 7200 | Petro Vaschushun Ukraine Rivenska Obl Volodymirets Berestivka Vushneva 7, Wa 34361 | Unsecured | | $0.00 | $4,130.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 130)*

Case 14-13193-CMA   Doc 487   Filed 11/08/17   Ent. 11/08/17 14:46:47   Pg. 130 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 998 350 7200 | Petro Vaschushun Ukraine Rivenska Obl Volodimirets Berestivka Vushneva 7, Wa 34361 | Unsecured | | $0.00 | $1,020.00 | $0.00 |
| 999 350 7200 | Petro Vaschushun Ukraine Rivenska Obl Volodimirets Berestivka Vushneva 7, Wa 34361 | Unsecured | | $0.00 | $4,140.00 | $2,500.00 |
| 1000 350 7200 | Aleksandr Maksimchuk Ukraine Rive Sokaiya Obl Volodimiretskiy P-On M Zheludsk Bog Dans Xmelnitskogo Dom 31, Wa 34364 | Unsecured | | $0.00 | $14,550.00 | $7,809.00 |
| 1001 350 7200 | Tatyana Kostukova Ukraine Rivenskaya Obl Volodimirets Ukraine Shidna 2, Wa 34300 | Unsecured | | $0.00 | $2,040.00 | $1,200.00 |
| 1002 350 7200 | Ruslan Prohor Ukraine Rivnencka Obl Kostopol Ostrivska 59, Wa 35000 | Unsecured | | $0.00 | $1,020.00 | $0.00 |
| 1003 350 7200 | Victoria Puzhlyakov 9300 Ne 81St Street Vancouver Washington 98662 | Unsecured | | $0.00 | $3,100.00 | $3,100.00 |
| 1004 350 7200 | Vitaliy Tsvor 11363 Se 299Th Ct Auburn Washington 98092 | Unsecured | | $0.00 | $1,820.00 | $1,820.00 |
| 1005 350 7200 | Vladimir Petrenko 5351 N 47Th St Tacoma Washington 98407 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 1006 350 7200 | Andrey Verkovod 8115 W. Greenwood Rd. Spokane Washington 99224 | Unsecured | | $0.00 | $7,200.00 | $2,060.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 131)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 131 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB     Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1007 350 7200 | Oleg Klimov 310 N Raymond Road, Apt D13 Spokane Valley, WA 99206-3776 | Unsecured | | $0.00 | $10,115.00 | $8,066.00 |
| 1008 350 7200 | Lyudmila Belousov 9300 Ne 81 St Vancouver Washington 98662 | Unsecured | | $0.00 | $17,400.00 | $17,400.00 |
| 1009 350 7200 | Anton Veligurskiy Law Offices Of Yekaterina Mogulevskaya 11661 Se 1St Street Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $7,526.00 | $7,526.00 |
| 1010 350 7200 | Jurko Blyzchyk 11661 Se 1St Street, Suite 201 Bellevue, Wa 98005 | Unsecured | | $0.00 | $12,228.00 | $12,228.00 |
| 1011 350 7200 | Levchenko Tatyana P.O.Box 164 West Glacier, Mt 59936 | Unsecured | | $0.00 | $907.00 | $0.00 |
| 1012 350 7200 | Levchenko Tatyana P.O.Box 164 West Glacier, Mt 59936 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 1013 350 7200 | Igor Soltys 3000 Royal Hills Dr Se Apt 27A Renton Washington 98058 | Unsecured | | $0.00 | $16,000.00 | $0.00 |
| 1014 350 7200 | Naomi Zagrean 4232 172Nd Ave Ne Redmond Washington 98052 | Unsecured | | $0.00 | $4,146.00 | $3,204.00 |
| 1015 350 7200 | Raisa Kozyarsky 12175 Cannes St Jacksonville Florida 32224 | Unsecured | | $0.00 | $14,613.25 | $14,613.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 132)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 132 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB

Date: September 15, 2017

Debtor Name: Trend Sound Promoter Amg Corp

Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1016 350 7200 | Pavel Lapik 4953 Shell Street North Highlands California 95660 | Unsecured | | $0.00 | $9,500.00 | $7,758.00 |
| 1018 350 7200 | Oleg Shevchuk 3340 S 300Th Pl Auburn Washington 98001 | Unsecured | | $0.00 | $150,000.00 | $80,306.00 |
| 1019 350 7200 | Inna Shulyak 3340 S 300Th Pl Auburn Washington 98001 | Unsecured | | $0.00 | $12,475.00 | $12,475.00 |
| 1020 350 7200 | Yaroslava Pylyuk 5 W. Creek Drive Spencerport, NY 14559 | Unsecured | | $0.00 | $10,000.00 | $0.00 |
| 1021 350 7200 | Ivanka Pylyuk 5 W. Creek Drive Spencerport, NY 14559 | Unsecured | | $0.00 | $520.00 | $0.00 |
| 1023 350 7200 | Zozulja Roman Academician Bobomolets str.3, flat 46 Ukraine, Kharkov region, Kharkov, 6100 Kharkov, WA 61000 | Unsecured | | $0.00 | $1,340.00 | $1,340.00 |
| 1024 350 7200 | Marchenko Maksim Klochkrovskaya str.195, flat 4 Ukraine, Kharkov region, Kharkov, 6100 Kharkov, WA 61000 | Unsecured | | $0.00 | $680.00 | $680.00 |
| 1025 350 7200 | Maxim Kreydich 4998 Harston Way Antelope, CA 95843 | Unsecured | | $0.00 | $6,560.00 | $980.00 |
| 1026 350 7200 | Dmitriy Bondar 50 Years of the USSR str. 1, flat 104 Ukraine, Poltava region, Kremechug, 39600 Poltava region, Kremechug, AK 39600 | Unsecured | | $0.00 | $2,973.00 | $1,030.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 133)*

Case 14-13193-CMA    Doc 487    Filed 11/08/17    Ent. 11/08/17 14:46:47    Pg. 133 of 179

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-13193-MLB                                                          Date: September 15, 2017
Debtor Name: Trend Sound Promoter Amg Corp
Claims Bar Date: 12/15/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1027 350 7200 | Dmitriy Bondarenko Lane School 14, Poltava region Ukraine, Kremechug, 39600 Poltava region, Kremenchug, AK 39600 | Unsecured | | $0.00 | $2,870.00 | $1,030.00 |
| 1028 350 7200 | Denis Tkachenko Heroes of Stalingrad str. 5, flat 32 Ukraine Poltava region, Kremenchug, 39600 Poltava region, Kremenchug, AK 39600 | Unsecured | | $0.00 | $26,865.00 | $21,215.00 |
| 1029 350 7200 | Anna Panibratets P.O. Box 22743 Sacramento, CA 95822-0743 | Unsecured | | $0.00 | $17,000.00 | $12,350.00 |
| 1030 350 7200 | Denis Zvozdetskiy 3845 SE 154th Ave Portland, OR 97236 | Unsecured | | $0.00 | $6,560.00 | $6,560.00 |
| 4B 380 7300 | Internal Revenue Service Centralized Insolvency Operation Po Box 7346 Philadelphia, Pa 19101-7346 | Unsecured | | $0.00 | $20,954.65 | $20,954.65 |
| 1017 380 7300 | Washington State Department Of Labor & Industries Po Box 44171 Olympia, Wa 98504-4171 | Unsecured | | $0.00 | $11.60 | $11.60 |
| | Case Totals | | | $0.00 | $12,313,962.04 | $9,402,717.06 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 134)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 14-13193
Case Name: Trend Sound Promoter Amg Corp
Trustee Name: NANCY L. JAMES

Balance on hand                         $         1,102,161.58

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: NANCY L. JAMES | $ 68,179.35 | $ 17,378.00 | $ 50,801.35 |
| Trustee Expenses: NANCY L. JAMES | $ 29,390.89 | $ 4,643.02 | $ 24,747.87 |
| Attorney for Trustee Fees: LIVESEY LAW FIRM | $ 152,002.50 | $ 39,181.50 | $ 112,821.00 |
| Attorney for Trustee Expenses: LIVESEY LAW FIRM | $ 325.58 | $ 57.17 | $ 268.41 |
| Accountant for Trustee Fees: RICHARD N. GINNIS, CPA | $ 52,860.00 | $ 34,290.00 | $ 18,570.00 |
| Accountant for Trustee Expenses: RICHARD N. GINNIS, CPA | $ 65.00 | $ 0.00 | $ 65.00 |
| Charges: BANKRUPTCY COURT CLERK | $ 350.00 | $ 0.00 | $ 350.00 |
| Fees: United States Trustee | $ 975.00 | $ 975.00 | $ 0.00 |
| Other: Culhane, Meadows, Haughian, & Walsh, PLLC | $ 13,565.00 | $ 13,565.00 | $ 0.00 |
| Other: Culhane, Meadows, Haughian, & Walsh, PLLC | $ 150.00 | $ 150.00 | $ 0.00 |
| Other: Regus Management Group | $ 19,633.17 | $ 19,633.17 | $ 0.00 |
| Other: RIGBY LAW FIRM | $ 168,171.50 | $ 168,171.50 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: RIGBY LAW FIRM | $ 731.27 | $ 731.27 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses     $ 207,623.63

Remaining Balance     $ 894,537.95

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Fees: Annette M. Mouton | $ 13,200.00 | $ 13,200.00 | $ 0.00 |
| Accountant for Fees: Vladimir Raskin, CPA | $ 10,899.00 | $ 10,899.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses     $ 0.00

Remaining Balance     $ 894,537.95

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 12,057.27  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4A | Internal Revenue Service | $ 11,995.22 | $ 0.00 | $ 11,995.22 |
| 1017 | Washington State Department Of Labor & Industries | $ 62.05 | $ 0.00 | $ 62.05 |

Total to be paid to priority creditors     $ 12,057.27

Remaining Balance     $ 882,480.68

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 8,410,019.03  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  10.5  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Ludmilla Slivkoff | $ 15,626.00 | $ 0.00 | $ 1,639.67 |
| 2 | Anna Kenyon | $ 5,190.00 | $ 0.00 | $ 544.60 |
| 3 | Mikhail Linnik | $ 19,529.00 | $ 0.00 | $ 2,049.22 |
| 5 | Pavel Galanesi | $ 12,977.00 | $ 0.00 | $ 1,361.70 |
| 6 | Igor Kotelevskiy | $ 149,932.15 | $ 0.00 | $ 15,732.69 |
| 7 | Daniil Fedyuk | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 8 | Olesya Kolosha | $ 2,628.00 | $ 0.00 | $ 275.76 |
| 9 | Igor Balika | $ 46,862.00 | $ 0.00 | $ 4,917.33 |
| 10 | Tetiana Balika | $ 58,618.00 | $ 0.00 | $ 6,150.91 |
| 11 | Valentina Linnik | $ 7,871.00 | $ 0.00 | $ 825.92 |
| 12 | Dora Zgherea | $ 16,098.00 | $ 0.00 | $ 1,689.20 |
| 13 | Olga Zgherea | $ 31,708.00 | $ 0.00 | $ 3,327.19 |
| 14 | Tereza Alexandruk | $ 11,752.50 | $ 0.00 | $ 1,233.21 |
| 15 | Tereza Alexandruk | $ 3,950.00 | $ 0.00 | $ 414.48 |
| 16 | Claudia Malanina | $ 7,706.00 | $ 0.00 | $ 808.61 |
| 17 | Irina Nasteka | $ 26,000.00 | $ 0.00 | $ 2,728.23 |
| 18 | Sergey Nadykto | $ 10,629.00 | $ 0.00 | $ 1,115.32 |
| 19 | Vera Chuyeshkov | $ 19,687.00 | $ 0.00 | $ 2,065.80 |
| 20 | Yuriy Chuyeshkov | $ 1,230.00 | $ 0.00 | $ 129.07 |
| 21 | Nickon Naidenov | $ 3,600.00 | $ 0.00 | $ 377.76 |
| 22 | Eduard Balika | $ 13,739.50 | $ 0.00 | $ 1,441.71 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23 | Alexey Lobanov | $ 2,400.00 | $ 0.00 | $ 251.84 |
| 24 | Valentin Shust | $ 7,333.00 | $ 0.00 | $ 769.47 |
| 25 | Ivan Tkachenko | $ 16,702.00 | $ 0.00 | $ 1,752.58 |
| 26 | Natalya Shust | $ 34,786.00 | $ 0.00 | $ 3,650.17 |
| 27 | Ryan Raver | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 28 | Dimitri Shust | $ 23,932.00 | $ 0.00 | $ 2,511.23 |
| 29 | Svetlana S Padurar | $ 8,547.00 | $ 0.00 | $ 896.85 |
| 30 | Leonid Sergeyevich Padurar | $ 8,556.00 | $ 0.00 | $ 897.80 |
| 31 | Karina Grigorash | $ 8,592.00 | $ 0.00 | $ 901.58 |
| 32 | Denis Chayka | $ 6,200.00 | $ 0.00 | $ 650.58 |
| 33 | Denis Chayka | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | Elena Kucheinik | $ 18,302.00 | $ 0.00 | $ 1,920.47 |
| 35 | Tatiana Fomina | $ 3,290.00 | $ 0.00 | $ 345.23 |
| 36 | Vladislav Kuheinik | $ 8,434.00 | $ 0.00 | $ 885.00 |
| 37 | Anna Kucheinik | $ 5,052.00 | $ 0.00 | $ 530.12 |
| 38 | Viktoriia Glukhovska | $ 8,096.00 | $ 0.00 | $ 849.53 |
| 39 | Vladislav Kucheinik | $ 0.00 | $ 0.00 | $ 0.00 |
| 40 | Alex Rybachuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 41 | Yulia Petrenko | $ 2,581.00 | $ 0.00 | $ 270.83 |
| 42 | Carl Brewster | $ 2,584.00 | $ 0.00 | $ 271.14 |
| 43 | Yekaterina Kuchenik | $ 5,558.00 | $ 0.00 | $ 583.21 |
| 44 | Anton Grayfer | $ 0.00 | $ 0.00 | $ 0.00 |
| 45 | Alina Matsiuk | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 46 | Svetlana Aleksandruk | $ 3,100.00 | $ 0.00 | $ 325.29 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47 | Svetlana Aleksandruk | $ 8,020.00 | $ 0.00 | $ 841.56 |
| 48 | Igor Aleksandruk | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 49 | Igor Aleksandruk | $ 36,605.00 | $ 0.00 | $ 3,841.04 |
| 50 | Viktoriya Aleksandruk | $ 8,374.00 | $ 0.00 | $ 878.70 |
| 51 | Olga Agiyants | $ 4,030.00 | $ 0.00 | $ 422.88 |
| 52 | Olga Agiyants | $ 2,092.00 | $ 0.00 | $ 219.52 |
| 53 | Oleg Gidenko | $ 4,150.00 | $ 0.00 | $ 435.47 |
| 54 | Oleg Gidenko | $ 1,994.00 | $ 0.00 | $ 209.23 |
| 55 | Nikolay Dekhtyar | $ 30,761.00 | $ 0.00 | $ 3,227.82 |
| 56 | Nick Dekhtyar | $ 36,535.00 | $ 0.00 | $ 3,833.69 |
| 57 | Samuel Dekhtyar | $ 1,874.00 | $ 0.00 | $ 196.64 |
| 58 | Vera Dekhtyar | $ 1,822.00 | $ 0.00 | $ 191.19 |
| 59 | Inna Petrenko | $ 1,234.00 | $ 0.00 | $ 129.49 |
| 60 | Alina Savin | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | Konstantin Zubov | $ 27,968.00 | $ 0.00 | $ 2,934.74 |
| 62 | Lyudmila Zubov | $ 15,472.00 | $ 0.00 | $ 1,623.51 |
| 63 | Yaroslav Kobzar | $ 11,441.00 | $ 0.00 | $ 1,200.53 |
| 64 | Alina Kobzar | $ 15,570.00 | $ 0.00 | $ 1,633.79 |
| 65 | Elina Mkrtchyan | $ 3,172.00 | $ 0.00 | $ 332.84 |
| 66 | Lyubov Kulinich | $ 5,252.50 | $ 0.00 | $ 551.16 |
| 67 | Pavel Kulinich | $ 4,960.00 | $ 0.00 | $ 520.46 |
| 68 | Stanislav Linnik | $ 6,224.00 | $ 0.00 | $ 653.10 |
| 69 | Dina Vasilyev | $ 4,506.00 | $ 0.00 | $ 472.82 |
| 70 | Dina Vasilyev | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 71 | Valeriy Dudarov | $ 25,358.00 | $ 0.00 | $ 2,660.87 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 72 | Pavel Kushchuk | $ 4,020.00 | $ 0.00 | $ 421.83 |
| 73 | Boris Cutulima | $ 4,769.00 | $ 0.00 | $ 500.42 |
| 74 | Yeva Vasilyeva | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 75 | Yeva Vasilyeva | $ 16,476.00 | $ 0.00 | $ 1,728.86 |
| 76 | Irina Bogdan | $ 3,425.50 | $ 0.00 | $ 359.44 |
| 77 | Irina Bogdan | $ 240.00 | $ 0.00 | $ 25.18 |
| 78 | Pavel Mokhnach | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 79 | Pavel Mokhnach | $ 4,886.00 | $ 0.00 | $ 512.70 |
| 80 | Viktor Dub | $ 31,932.00 | $ 0.00 | $ 3,350.69 |
| 81 | Yuliya Dub | $ 33,439.05 | $ 0.00 | $ 3,508.83 |
| 82 | Vladimir Smikh | $ 23,941.00 | $ 0.00 | $ 2,512.18 |
| 83 | Pavel Kushchuk | $ 4,400.00 | $ 0.00 | $ 461.70 |
| 84 | Vasiliy Koroteyev | $ 4,395.00 | $ 0.00 | $ 461.18 |
| 85 | Alina Savin | $ 2,174.60 | $ 0.00 | $ 228.19 |
| 86 | Margarita Kostyk | $ 5,505.00 | $ 0.00 | $ 577.65 |
| 87 | Yelena Kostyk | $ 3,680.00 | $ 0.00 | $ 386.15 |
| 88 | Victor Pavlioglo | $ 3,102.00 | $ 0.00 | $ 325.50 |
| 89 | Halina Kolos | $ 9,876.00 | $ 0.00 | $ 1,036.31 |
| 90 | Valeri Timochik | $ 15,048.00 | $ 0.00 | $ 1,579.02 |
| 91 | Tatyana Timoshik | $ 6,445.00 | $ 0.00 | $ 676.29 |
| 92 | Mikhael & Inna Geriliv | $ 24,193.00 | $ 0.00 | $ 2,538.62 |
| 93 | Alena Mikshanskaya | $ 4,319.00 | $ 0.00 | $ 453.20 |
| 94 | Tatiana Grigoryeva | $ 11,610.00 | $ 0.00 | $ 1,218.26 |
| 95 | Kahlon Harvinder Singh | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 96 | Ilona Modnova | $ 7,914.80 | $ 0.00 | $ 830.52 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 97 | Daniyela Radzivilyuk | $ 18,272.00 | $ 0.00 | $ 1,917.32 |
| 98 | John Budnik | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 99 | Tatyana Budnik | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 100 | Lyudmila Kambur | $ 31,371.00 | $ 0.00 | $ 3,291.82 |
| 101 | Sergey Kambur | $ 32,570.00 | $ 0.00 | $ 3,417.64 |
| 102 | Natalia D Covalscaia | $ 30,014.00 | $ 0.00 | $ 3,149.43 |
| 103 | Aleksandr A Tsapkov | $ 15,311.00 | $ 0.00 | $ 1,606.61 |
| 104 | Dmitri T Covalschi | $ 5,068.00 | $ 0.00 | $ 531.80 |
| 105 | Victoria Sorochan | $ 6,191.00 | $ 0.00 | $ 649.63 |
| 106 | Diana D Covalscaia | $ 5,097.00 | $ 0.00 | $ 534.84 |
| 107 | Maksim Tsapkov | $ 25,088.00 | $ 0.00 | $ 2,632.54 |
| 108 | Victor Moraru | $ 1,000.00 | $ 0.00 | $ 104.93 |
| 109 | Aleksandr P Tsapkov | $ 9,267.00 | $ 0.00 | $ 972.41 |
| 110 | Vera V Tsapkov | $ 10,729.00 | $ 0.00 | $ 1,125.82 |
| 111 | Oksana Pronin | $ 9,830.00 | $ 0.00 | $ 1,031.48 |
| 112 | Nadezhda Rukodaynaya | $ 1,226.00 | $ 0.00 | $ 128.65 |
| 113 | Leonid Rukodaynyy | $ 15,164.00 | $ 0.00 | $ 1,591.19 |
| 114 | Vladimir Mikshanskiy | $ 22,302.00 | $ 0.00 | $ 2,340.19 |
| 115 | Artem Tkach | $ 5,170.00 | $ 0.00 | $ 542.50 |
| 116 | Artem Tkach | $ 3,601.80 | $ 0.00 | $ 377.94 |
| 117 | Ruslan Tkach | $ 7,210.00 | $ 0.00 | $ 756.56 |
| 118 | Ruslan Tkach | $ 7,687.80 | $ 0.00 | $ 806.70 |
| 119 | Svetlana Feytser | $ 23,666.00 | $ 0.00 | $ 2,483.32 |
| 120 | Ludmila Vilkin | $ 2,300.00 | $ 0.00 | $ 241.34 |
| 121 | Valentina Kokhanets | $ 1,580.00 | $ 0.00 | $ 165.79 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 122 | Raya Marmol | $ 6,425.00 | $ 0.00 | $ 674.19 |
| 123 | Valeriy Feytser | $ 21,106.00 | $ 0.00 | $ 2,214.70 |
| 124 | Nadia Chuguy | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 125 | Tatiana Bachinsky | $ 8,276.00 | $ 0.00 | $ 868.42 |
| 126 | Ruvim Bachinsky | $ 2,379.00 | $ 0.00 | $ 249.63 |
| 127 | Alina Feytser | $ 2,064.00 | $ 0.00 | $ 216.58 |
| 128 | Boris Siliuk | $ 14,836.00 | $ 0.00 | $ 1,556.77 |
| 129 | Inna Kulinich | $ 20,650.00 | $ 0.00 | $ 2,166.85 |
| 130 | Yuri Kulinich | $ 22,529.00 | $ 0.00 | $ 2,364.01 |
| 131 | Dennis Tehomer | $ 8,150.00 | $ 0.00 | $ 855.20 |
| 132 | Dennis Tehomer | $ 14,470.00 | $ 0.00 | $ 1,518.37 |
| 133 | Olena Lysyuk | $ 3,368.78 | $ 0.00 | $ 353.49 |
| 134 | Valeriy Petrenko | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 135 | Valeriy Petrenko | $ 320.00 | $ 0.00 | $ 33.58 |
| 136 | Aleksandr Ruzanov | $ 4,030.00 | $ 0.00 | $ 422.88 |
| 137 | Aleksandr Ruzanov | $ 2,436.00 | $ 0.00 | $ 255.61 |
| 138 | Olga Ruzanova | $ 8,730.00 | $ 0.00 | $ 916.06 |
| 139 | Olga Ruzanova | $ 10,140.00 | $ 0.00 | $ 1,064.01 |
| 140 | Yevgeniy Turlak | $ 5,018.00 | $ 0.00 | $ 526.55 |
| 141 | Tatyana Turlak | $ 5,018.00 | $ 0.00 | $ 526.55 |
| 142 | Oksana Astanina | $ 414.00 | $ 0.00 | $ 43.44 |
| 143 | Sergey Formuzal | $ 1,920.00 | $ 0.00 | $ 201.47 |
| 144 | Yelena Telega | $ 1,842.00 | $ 0.00 | $ 193.28 |
| 145 | Vitaliy Koshman | $ 0.00 | $ 0.00 | $ 0.00 |
| 146 | Natalya Fomina | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 147 | Olga Koshman | $ 1,571.00 | $ 0.00 | $ 164.85 |
| 148 | Mykola Koshman | $ 0.00 | $ 0.00 | $ 0.00 |
| 149 | Erica Olar | $ 1,140.00 | $ 0.00 | $ 119.62 |
| 150 | Aleksandr Kravchenko | $ 16,227.00 | $ 0.00 | $ 1,702.73 |
| 151 | Diana Kravchenko | $ 19,152.00 | $ 0.00 | $ 2,009.66 |
| 152 | Serge Kravchenko | $ 8,250.00 | $ 0.00 | $ 865.69 |
| 153 | Irina Zaytseva | $ 640.00 | $ 0.00 | $ 67.16 |
| 154 | Tatyana Levchenko | $ 882.00 | $ 0.00 | $ 92.55 |
| 155 | Glennorris Alston, III | $ 10,367.00 | $ 0.00 | $ 1,087.83 |
| 156 | Celep Simsir | $ 15,749.00 | $ 0.00 | $ 1,652.58 |
| 157 | Alena Startseva | $ 525.00 | $ 0.00 | $ 55.09 |
| 158 | Nikolay Mozalevskiy | $ 2,068.42 | $ 0.00 | $ 217.04 |
| 159 | Olga Mozalevskaya | $ 5,793.10 | $ 0.00 | $ 607.88 |
| 160 | Olga Mozalevskaya | $ 3,860.50 | $ 0.00 | $ 405.09 |
| 161 | Sofia Shamina | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 162 | Lyubov Mazhukhina | $ 0.00 | $ 0.00 | $ 0.00 |
| 163 | Gennadiy & Svetlana Mironyuk | $ 3,817.00 | $ 0.00 | $ 400.53 |
| 164 | Irina Mironyuk | $ 4,290.00 | $ 0.00 | $ 450.16 |
| 165 | Artem Mironyuk & Tanya Savolyuk | $ 3,096.00 | $ 0.00 | $ 324.87 |
| 166 | Natalia Strizheus | $ 0.00 | $ 0.00 | $ 0.00 |
| 167 | Vladimir Sivchuk | $ 15,945.00 | $ 0.00 | $ 1,673.14 |
| 168 | Andrei & Tatyana Koloshuk | $ 27,111.00 | $ 0.00 | $ 2,844.81 |
| 169 | Ljubov Koloshuk | $ 53,013.00 | $ 0.00 | $ 5,562.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 170 | Maksim Koloshuk | $ 26,311.00 | $ 0.00 | $ 2,760.87 |
| 171 | John Koloshuk | $ 27,372.00 | $ 0.00 | $ 2,872.20 |
| 172 | Nataliya Galaburdo | $ 6,930.00 | $ 0.00 | $ 727.18 |
| 173 | Valera & Liliya Kotelevskiy | $ 187,446.00 | $ 0.00 | $ 19,669.10 |
| 174 | Sergey Kotelevskiy | $ 27,416.00 | $ 0.00 | $ 2,876.82 |
| 175 | Olga Pleshakova | $ 800.00 | $ 0.00 | $ 83.95 |
| 176 | Olga Pleshakova | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 177 | Galina Gedz | $ 6,340.00 | $ 0.00 | $ 665.27 |
| 178 | Roman Malevannyy | $ 11,900.00 | $ 0.00 | $ 1,248.69 |
| 179 | Vladimir Polevoy | $ 24,675.00 | $ 0.00 | $ 2,589.20 |
| 180 | Vitalie Rusu | $ 2,775.00 | $ 0.00 | $ 291.19 |
| 181 | Andrey Litvinyuk | $ 2,370.00 | $ 0.00 | $ 248.69 |
| 182 | Lidiya Nikolaychuk | $ 4,425.00 | $ 0.00 | $ 464.32 |
| 183 | Vasiliy Kovalchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 184 | Tatyana Polyakova | $ 220.00 | $ 0.00 | $ 23.09 |
| 185 | John Shakespeare | $ 3,780.00 | $ 0.00 | $ 396.64 |
| 186 | Sergei Ozeruga | $ 3,088.00 | $ 0.00 | $ 324.03 |
| 187 | Inna Reznikov | $ 4,214.00 | $ 0.00 | $ 442.18 |
| 188 | David Turovskiy | $ 4,690.00 | $ 0.00 | $ 492.13 |
| 189 | Andrey Rohovyy | $ 16,511.00 | $ 0.00 | $ 1,732.53 |
| 190 | Dinu Cojocaru | $ 0.00 | $ 0.00 | $ 0.00 |
| 191 | Viktoriya Polivoda | $ 2,249.00 | $ 0.00 | $ 235.99 |
| 192 | Dmitri Pasat Tsp#8727009 | $ 773.00 | $ 0.00 | $ 81.11 |
| 193 | Andrey Sidlinskiy | $ 16,856.00 | $ 0.00 | $ 1,768.73 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 194 | Anna Bulanaya | $ 1,000.00 | $ 0.00 | $ 104.93 |
| 195 | Yuliya Fabyanchuk | $ 4,310.00 | $ 0.00 | $ 452.26 |
| 196 | Mykhaylo Savchuk | $ 18,831.00 | $ 0.00 | $ 1,975.98 |
| 197 | Oleg Zabandzhala | $ 23,949.00 | $ 0.00 | $ 2,513.02 |
| 198 | Vladimir Diordyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 199 | Cornell Bondor | $ 36,392.00 | $ 0.00 | $ 3,818.69 |
| 200 | Anatolii Zubco | $ 0.00 | $ 0.00 | $ 0.00 |
| 201 | Marin Ciobanu | $ 16,938.00 | $ 0.00 | $ 1,777.34 |
| 202 | Oksana Lishchuk | $ 3,062.00 | $ 0.00 | $ 321.30 |
| 203 | Andrey Rossiytsev | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 204 | Larisa Rossiytseva | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 205 | Benito Lopez | $ 37,126.00 | $ 0.00 | $ 3,895.71 |
| 206 | Luba Pisareva | $ 12,834.00 | $ 0.00 | $ 1,346.70 |
| 207 | Dmitriy Pisarev | $ 19,047.00 | $ 0.00 | $ 1,998.64 |
| 208 | Lyana Pisareva | $ 7,172.00 | $ 0.00 | $ 752.57 |
| 209 | Vladimir Lazukin | $ 22,020.00 | $ 0.00 | $ 2,310.60 |
| 210 | Vera Lazukina | $ 2,020.00 | $ 0.00 | $ 211.96 |
| 211 | Katya Lazukina | $ 2,830.00 | $ 0.00 | $ 296.96 |
| 212 | Vladimir Lazukin | $ 8,393.00 | $ 0.00 | $ 880.69 |
| 213 | Andrew Popkov | $ 1,745.00 | $ 0.00 | $ 183.11 |
| 214 | Yegor Stefantsev | $ 8,150.00 | $ 0.00 | $ 855.20 |
| 215 | Estera Dariy | $ 8,832.00 | $ 0.00 | $ 926.76 |
| 216 | Olga Lukyanov | $ 2,670.00 | $ 0.00 | $ 280.17 |
| 217 | Estera Dariy | $ 0.00 | $ 0.00 | $ 0.00 |
| 218 | Olga Stolyarchuk | $ 3,731.00 | $ 0.00 | $ 391.50 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 219 | Valentina Stolyarchuk | $ 20,949.00 | $ 0.00 | $ 2,198.22 |
| 220 | Dina Dmitruk | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 221 | Tamara S. Lapin | $ 35,966.00 | $ 0.00 | $ 3,773.99 |
| 222 | Roman Savciuc | $ 18,397.00 | $ 0.00 | $ 1,930.44 |
| 223 | Tatyana Polyakova | $ 397.00 | $ 0.00 | $ 41.66 |
| 224 | Vladimir & Viorika Olchowec | $ 225,725.00 | $ 0.00 | $ 23,685.79 |
| 225 | Philimon Vorobchuk | $ 3,760.00 | $ 0.00 | $ 394.54 |
| 226 | Olga Stoliarchuk | $ 6,817.00 | $ 0.00 | $ 715.32 |
| 227 | Liudmila Kulakevych | $ 3,155.00 | $ 0.00 | $ 331.06 |
| 228 | Serge Matveev | $ 22,310.00 | $ 0.00 | $ 2,341.03 |
| 229 | Ruslan Stecjuk | $ 10,602.00 | $ 0.00 | $ 1,112.49 |
| 230 | Alexander Matveev | $ 13,592.00 | $ 0.00 | $ 1,426.24 |
| 231 | Vira Korabets | $ 8,472.00 | $ 0.00 | $ 888.98 |
| 232 | Artem Korabets | $ 7,649.00 | $ 0.00 | $ 802.63 |
| 233 | Deborah A. Tygart | $ 33,130.00 | $ 0.00 | $ 3,476.40 |
| 234 | Viktor Karplyuk | $ 1,555.00 | $ 0.00 | $ 163.17 |
| 235 | Lidiya Nikolaychuk | $ 880.00 | $ 0.00 | $ 92.34 |
| 236 | Andrey Litvinyuk | $ 1,078.00 | $ 0.00 | $ 113.12 |
| 237 | Anzhelikas Novenko | $ 10,025.00 | $ 0.00 | $ 1,051.94 |
| 238 | Eduard Golovanov | $ 12,574.00 | $ 0.00 | $ 1,319.42 |
| 239 | Yana Zhukov | $ 864.00 | $ 0.00 | $ 90.66 |
| 240 | Galina Golovanova | $ 25,329.00 | $ 0.00 | $ 2,657.82 |
| 241 | Nicolai Loghin | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 242 | Viktor Fedorets | $ 8,270.00 | $ 0.00 | $ 867.79 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 243 | Yevgeniy Kazak | $ 1,640.00 | $ 0.00 | $ 172.09 |
| 244 | Aleksandr Glazyrin | $ 2,376.04 | $ 0.00 | $ 249.32 |
| 245 | Svetlana Vdovenko | $ 12,460.00 | $ 0.00 | $ 1,307.45 |
| 246 | Niculai Leontin | $ 0.00 | $ 0.00 | $ 0.00 |
| 247 | Yaroslav Kurtyak | $ 3,480.00 | $ 0.00 | $ 365.16 |
| 248 | Olesya Kiforishin | $ 15,450.00 | $ 0.00 | $ 1,621.20 |
| 249 | Peter Kiforishin | $ 14,535.00 | $ 0.00 | $ 1,525.19 |
| 250 | Ivan Savushkin | $ 10,867.00 | $ 0.00 | $ 1,140.30 |
| 251 | Nadezhda Voronenko | $ 860.00 | $ 0.00 | $ 90.24 |
| 252 | Vitaly Bezrodny | $ 9,210.00 | $ 0.00 | $ 966.42 |
| 253 | Valentin Bidyuk | $ 4,403.00 | $ 0.00 | $ 462.02 |
| 254 | Natalia Rusu | $ 2,080.00 | $ 0.00 | $ 218.26 |
| 255 | Lyudmila Turlak | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 256 | Igor Turlak | $ 11,610.00 | $ 0.00 | $ 1,218.26 |
| 257 | Arthur Vavrinyuk | $ 1,200.00 | $ 0.00 | $ 125.92 |
| 258 | Aleksandr Lamakin | $ 2,050.00 | $ 0.00 | $ 215.11 |
| 259 | Anatoliy Mikhaylov | $ 25,850.00 | $ 0.00 | $ 2,712.49 |
| 260 | Bob Lup | $ 1,769.00 | $ 0.00 | $ 185.62 |
| 261 | Mariana Glavnenco | $ 8,774.00 | $ 0.00 | $ 920.67 |
| 262 | Alex Tsaruk | $ 210.00 | $ 0.00 | $ 22.04 |
| 263 | Lyubov Romanets | $ 2,797.00 | $ 0.00 | $ 293.49 |
| 264 | Dan Modirca | $ 4,750.00 | $ 0.00 | $ 498.43 |
| 265 | Diana Modirca | $ 4,750.00 | $ 0.00 | $ 498.43 |
| 266 | Galina Prisyazhnyuk | $ 1,235.00 | $ 0.00 | $ 129.59 |
| 267 | Nadezhda Bidyuk | $ 132.00 | $ 0.00 | $ 13.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 268 | Tatiana Litvac | $ 4,472.00 | $ 0.00 | $ 469.26 |
| 269 | Ella Usov | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 270 | Peter Subin | $ 6,865.00 | $ 0.00 | $ 720.36 |
| 271 | Mariya Kiforishin | $ 10,530.00 | $ 0.00 | $ 1,104.93 |
| 272 | Viktor Melnik | $ 0.00 | $ 0.00 | $ 0.00 |
| 273 | Alexander Gol | $ 2,262.00 | $ 0.00 | $ 237.36 |
| 274 | Tatyana Babin | $ 7,422.00 | $ 0.00 | $ 778.81 |
| 275 | Nikolaj Chervonyi | $ 23,240.00 | $ 0.00 | $ 2,438.62 |
| 276 | Angela Chervonyi | $ 23,240.00 | $ 0.00 | $ 2,438.62 |
| 277 | Aleksandr Shutov | $ 0.00 | $ 0.00 | $ 0.00 |
| 278 | Grigoriy Dashkel | $ 23,695.00 | $ 0.00 | $ 2,486.37 |
| 279 | Steve Crabill | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 280 | Iana Svet | $ 460.00 | $ 0.00 | $ 48.27 |
| 281 | Zhanna Shiletc | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 282 | Tatiana Degtyareva | $ 3,837.50 | $ 0.00 | $ 402.68 |
| 283 | Vitaliy Polozun | $ 10,950.00 | $ 0.00 | $ 1,149.01 |
| 284 | Mathew Beaudoin | $ 4,740.00 | $ 0.00 | $ 497.38 |
| 285 | Olimpia Bondor | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 286 | Roman Goloborodko | $ 0.00 | $ 0.00 | $ 0.00 |
| 287 | Stepan Lozovyy | $ 4,323.00 | $ 0.00 | $ 453.62 |
| 288 | Oksana Usmanoff | $ 5,672.00 | $ 0.00 | $ 595.17 |
| 289 | Luydmyla Kravchuk | $ 7,753.90 | $ 0.00 | $ 813.63 |
| 290 | Alina Mikhalchuk | $ 31,740.00 | $ 0.00 | $ 3,330.54 |
| 291 | Nataliya Ufimtseff | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 292 | Valeri Carapunarli | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 293 | Ruvim Dashkel | $ 2,623.00 | $ 0.00 | $ 275.24 |
| 294 | Olga Antohi | $ 14,390.00 | $ 0.00 | $ 1,509.97 |
| 295 | Miroslava Dashkel | $ 8,832.00 | $ 0.00 | $ 926.76 |
| 296 | Angela Antohi | $ 6,728.75 | $ 0.00 | $ 706.06 |
| 297 | Lidiya Dashkel | $ 7,238.00 | $ 0.00 | $ 759.50 |
| 298 | Tau Tau | $ 0.00 | $ 0.00 | $ 0.00 |
| 299 | Tau Tau | $ 6,500.00 | $ 0.00 | $ 682.06 |
| 300 | Andrei Vihodet | $ 2,730.00 | $ 0.00 | $ 286.46 |
| 301 | Valeri Carapunarli | $ 0.00 | $ 0.00 | $ 0.00 |
| 302 | Lyubomir Gural | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 304 | Nataliia Natraseniuk | $ 3,220.00 | $ 0.00 | $ 337.88 |
| 305 | Tamara Sadykbayeva | $ 1,365.00 | $ 0.00 | $ 143.23 |
| 306 | Valery Rabtsevich | $ 4,180.00 | $ 0.00 | $ 438.62 |
| 307 | Cristina Pashchinskaya | $ 0.00 | $ 0.00 | $ 0.00 |
| 308 | Cristina Pashchinskaya | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 309 | Oleg Pashchinskiy | $ 11,430.00 | $ 0.00 | $ 1,199.37 |
| 310 | Ivan Sad | $ 10,956.00 | $ 0.00 | $ 1,149.64 |
| 311 | Svetlana Sad | $ 5,282.25 | $ 0.00 | $ 554.28 |
| 312 | Marek Bakera | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 313 | Ion Jalba | $ 600.00 | $ 0.00 | $ 62.96 |
| 314 | Pislaru Veaceslav | $ 1,325.00 | $ 0.00 | $ 139.03 |
| 315 | Yuliya Mikhalchuk | $ 12,493.00 | $ 0.00 | $ 1,310.92 |
| 316 | Viktoriya Shtogrin | $ 35,869.00 | $ 0.00 | $ 3,763.81 |
| 317 | Yelena Velikanova | $ 6,020.00 | $ 0.00 | $ 631.69 |
| 318 | Andrey Velikanov | $ 3,440.00 | $ 0.00 | $ 360.97 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 319 | Svitlana Kara | $ 5,270.00 | $ 0.00 | $ 552.99 |
| 320 | Peter Rusev | $ 1,680.00 | $ 0.00 | $ 176.29 |
| 321 | David Rusev | $ 2,500.00 | $ 0.00 | $ 262.33 |
| 322 | Evgheni Tabunscic | $ 6,753.00 | $ 0.00 | $ 708.61 |
| 323 | Oksana Vlasik | $ 7,085.00 | $ 0.00 | $ 743.44 |
| 324 | Petro Vlasik | $ 4,922.00 | $ 0.00 | $ 516.48 |
| 325 | Andrey Tsyapura | $ 72,726.00 | $ 0.00 | $ 7,631.29 |
| 326 | Nina Blyshchyk | $ 1,720.00 | $ 0.00 | $ 180.48 |
| 327 | Agafiya Gergi | $ 5,904.00 | $ 0.00 | $ 619.52 |
| 328 | Elena Dostan | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 329 | Vladimir Grib | $ 37,070.80 | $ 0.00 | $ 3,889.92 |
| 330 | Tatyana Grib | $ 18,614.00 | $ 0.00 | $ 1,953.21 |
| 331 | Alex Bondarchuk | $ 400.00 | $ 0.00 | $ 41.97 |
| 332 | Andrey Gorokhovskiy | $ 2,004.00 | $ 0.00 | $ 210.28 |
| 333 | Ilona Gorodyuk | $ 6,124.00 | $ 0.00 | $ 642.60 |
| 334 | Nikolay Shevchuk | $ 7,560.00 | $ 0.00 | $ 793.29 |
| 335 | Galina Shevchuk | $ 7,908.00 | $ 0.00 | $ 829.80 |
| 336 | Lyudmila Buchachaya | $ 25,572.50 | $ 0.00 | $ 2,683.38 |
| 337 | Mikhail Khrushch | $ 3,480.00 | $ 0.00 | $ 365.16 |
| 338 | Alina Mikhalchuk | $ 7,280.00 | $ 0.00 | $ 763.91 |
| 339 | Galina Melnik | $ 18,500.00 | $ 0.00 | $ 1,941.24 |
| 340 | Alina Mikhalchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 341 | Andre Tsy | $ 3,609.00 | $ 0.00 | $ 378.70 |
| 342 | Arkadiy Burshteyn | $ 3,748.85 | $ 0.00 | $ 393.37 |
| 343 | Maxim Vaimer | $ 5,290.00 | $ 0.00 | $ 555.09 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 344 | Tatiana Talpa | $ 0.00 | $ 0.00 | $ 0.00 |
| 345 | Lilia Ciloci | $ 0.00 | $ 0.00 | $ 0.00 |
| 346 | Ekaterina Neladnova | $ 12,746.25 | $ 0.00 | $ 1,337.49 |
| 347 | Igor Burlakov | $ 2,785.00 | $ 0.00 | $ 292.24 |
| 348 | Nataliya Svyryda | $ 0.00 | $ 0.00 | $ 0.00 |
| 349 | Andrey Adamov | $ 15,624.00 | $ 0.00 | $ 1,639.46 |
| 350 | Oleh Durbakevych | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 351 | Iryna Durbakevych | $ 3,950.00 | $ 0.00 | $ 414.48 |
| 352 | David Koshuba | $ 10,057.00 | $ 0.00 | $ 1,055.30 |
| 353 | David Koshuba | $ 11,665.00 | $ 0.00 | $ 1,224.03 |
| 354 | Anna Koshuba | $ 13,048.00 | $ 0.00 | $ 1,369.15 |
| 355 | Anna Koshuba | $ 7,835.00 | $ 0.00 | $ 822.14 |
| 356 | Alisha Koshuba | $ 2,080.00 | $ 0.00 | $ 218.26 |
| 357 | Alisha Koshuba | $ 1,250.00 | $ 0.00 | $ 131.17 |
| 358 | Yuriy Sokolov | $ 10,057.00 | $ 0.00 | $ 1,055.30 |
| 359 | Yuriy Sokolov | $ 12,350.00 | $ 0.00 | $ 1,295.91 |
| 360 | Konstantin Adamov | $ 6,490.00 | $ 0.00 | $ 681.01 |
| 361 | Galina Adamova | $ 22,267.00 | $ 0.00 | $ 2,336.52 |
| 362 | Nadia Reznikova | $ 4,397.00 | $ 0.00 | $ 461.39 |
| 363 | Yelena Reznikova | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 364 | Anatoliy Svityashchuk | $ 5,948.50 | $ 0.00 | $ 624.19 |
| 365 | Nicolae Doros | $ 11,900.00 | $ 0.00 | $ 1,248.69 |
| 366 | Nina Mihailuta | $ 5,250.00 | $ 0.00 | $ 550.89 |
| 367 | Olena Svyryda | $ 2,500.00 | $ 0.00 | $ 262.33 |
| 368 | Nataliya Svyryda | $ 1,500.00 | $ 0.00 | $ 157.40 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 369 | Alla Kambur | $ 6,150.00 | $ 0.00 | $ 645.33 |
| 370 | Svetlana Pavlik | $ 1,080.00 | $ 0.00 | $ 113.33 |
| 371 | Svetlana Pavlik | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 372 | Alex Rybachuk | $ 17,210.00 | $ 0.00 | $ 1,805.88 |
| 373 | Vladislav Korol | $ 2,744.00 | $ 0.00 | $ 287.93 |
| 374 | Ivan Popovich | $ 16,731.00 | $ 0.00 | $ 1,755.62 |
| 375 | Olga Popovich | $ 24,432.00 | $ 0.00 | $ 2,563.70 |
| 376 | Sergiy Yatsyuk | $ 20,376.80 | $ 0.00 | $ 2,138.18 |
| 377 | Victor Popovici | $ 580.00 | $ 0.00 | $ 60.86 |
| 378 | Roman Sorochan | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 379 | Alexei Golban | $ 2,940.00 | $ 0.00 | $ 308.50 |
| 380 | Vera Bodrug | $ 14,550.00 | $ 0.00 | $ 1,526.76 |
| 381 | Vasile Bodrug | $ 19,600.00 | $ 0.00 | $ 2,056.67 |
| 382 | Nicolae Doros | $ 0.00 | $ 0.00 | $ 0.00 |
| 383 | Andreya R J Bojor | $ 19,100.00 | $ 0.00 | $ 2,004.20 |
| 384 | Valentina Condra | $ 0.00 | $ 0.00 | $ 0.00 |
| 385 | Nina Khynku | $ 0.00 | $ 0.00 | $ 0.00 |
| 386 | Olga Gagara | $ 1,200.00 | $ 0.00 | $ 125.92 |
| 387 | Peter Mironets | $ 5,930.00 | $ 0.00 | $ 622.25 |
| 388 | Ion Jubea | $ 20,040.00 | $ 0.00 | $ 2,102.84 |
| 389 | Igor Verkhovodov | $ 3,790.00 | $ 0.00 | $ 397.69 |
| 390 | Oksana Palichuk | $ 880.00 | $ 0.00 | $ 92.34 |
| 391 | Tetiana Demchuk | $ 8,270.00 | $ 0.00 | $ 867.79 |
| 392 | Andrei Iurii | $ 7,090.00 | $ 0.00 | $ 743.97 |
| 393 | Andrei Iurii | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 394 | Andrei Iurii | $ 0.00 | $ 0.00 | $ 0.00 |
| 395 | Vira Pridyuk | $ 6,300.00 | $ 0.00 | $ 661.07 |
| 396 | Natalia Ciobanu | $ 24,194.00 | $ 0.00 | $ 2,538.73 |
| 397 | Victor Ciobanu | $ 19,686.00 | $ 0.00 | $ 2,065.69 |
| 398 | Yuriy Labaz | $ 3,860.00 | $ 0.00 | $ 405.04 |
| 399 | Lyudmila Komba | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 400 | Dmitry Petrienko | $ 10,270.00 | $ 0.00 | $ 1,077.65 |
| 401 | Elona Petrienko | $ 704.00 | $ 0.00 | $ 73.87 |
| 402 | Elona Petrienko | $ 0.00 | $ 0.00 | $ 0.00 |
| 403 | Ruvim Petrienko | $ 2,963.00 | $ 0.00 | $ 310.91 |
| 404 | Katie Verkovod | $ 1,689.00 | $ 0.00 | $ 177.23 |
| 405 | Roman Kozlyuk | $ 17,254.00 | $ 0.00 | $ 1,810.50 |
| 406 | Artem Shatalov | $ 12,064.00 | $ 0.00 | $ 1,265.90 |
| 407 | Svetlana Ivanichenko | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 408 | Nataliya Galaburdo | $ 2,061.00 | $ 0.00 | $ 216.26 |
| 409 | Eugenia Mita | $ 17,286.00 | $ 0.00 | $ 1,813.86 |
| 410 | Stefan Mita | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 411 | Nila Kozlyuk | $ 3,080.00 | $ 0.00 | $ 323.19 |
| 412 | Ana Mata | $ 22,550.00 | $ 0.00 | $ 2,366.22 |
| 413 | Ion Mata | $ 380.00 | $ 0.00 | $ 39.87 |
| 414 | Pavel Mihailuta | $ 3,410.00 | $ 0.00 | $ 357.82 |
| 415 | Andriy Andrash | $ 1,665.00 | $ 0.00 | $ 174.71 |
| 416 | Marina Lisitsyn | $ 6,109.00 | $ 0.00 | $ 641.03 |
| 417 | Tatyana Sakovets | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 418 | Pavel Tuman | $ 12,350.00 | $ 0.00 | $ 1,295.91 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 419 | Teslenko Tetyana Ilinichna | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 420 | Dorina Bondor | $ 35,737.00 | $ 0.00 | $ 3,749.96 |
| 421 | Valerii Covileac | $ 13,633.00 | $ 0.00 | $ 1,430.54 |
| 422 | Vladimir Labaz | $ 13,250.00 | $ 0.00 | $ 1,390.35 |
| 423 | Aleksandr Labaz | $ 39,551.25 | $ 0.00 | $ 4,150.19 |
| 424 | Oksana Labaz | $ 11,309.75 | $ 0.00 | $ 1,186.76 |
| 425 | Yevgeniy Senchishen | $ 3,000.00 | $ 0.00 | $ 314.80 |
| 426 | Vitaliy Senchishen | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 427 | Anatoliy A Poliushchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 428 | Anatoliy A Poliushchuk | $ 9,250.00 | $ 0.00 | $ 970.62 |
| 429 | Luba A Mulyar | $ 1,435.00 | $ 0.00 | $ 150.58 |
| 430 | Tudoreanu Ecaterina | $ 640.00 | $ 0.00 | $ 67.16 |
| 431 | Yuliya Mikhalchuk | $ 14,550.00 | $ 0.00 | $ 1,526.76 |
| 432 | Nadiya Dashkel | $ 4,775.00 | $ 0.00 | $ 501.05 |
| 433 | Ruslana Struk | $ 0.00 | $ 0.00 | $ 0.00 |
| 434 | Anna Pozdnyakov | $ 4,411.00 | $ 0.00 | $ 462.86 |
| 435 | Anna Pozdnyakov | $ 0.00 | $ 0.00 | $ 0.00 |
| 436 | Adamov Alexandr | $ 0.00 | $ 0.00 | $ 0.00 |
| 437 | Grigoriy Khripunov | $ 0.00 | $ 0.00 | $ 0.00 |
| 438 | Nataliya Bondarenko | $ 504.00 | $ 0.00 | $ 52.89 |
| 439 | Nataliya Bondarenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 440 | Nataliya Askerova | $ 1,900.00 | $ 0.00 | $ 199.37 |
| 441 | Lyubov Askerova | $ 4,143.00 | $ 0.00 | $ 434.73 |
| 442 | Vitaliy Askerov | $ 0.00 | $ 0.00 | $ 0.00 |
| 443 | Vera Artemenko | $ 690.00 | $ 0.00 | $ 72.40 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 444 | Alina Zechu | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 445 | Sergey Valov | $ 0.00 | $ 0.00 | $ 0.00 |
| 447 | Andrey Lupulyak | $ 42,512.00 | $ 0.00 | $ 4,460.87 |
| 448 | Tatyana Lupulyak | $ 57,145.00 | $ 0.00 | $ 5,996.34 |
| 449 | Petr Lupulyak | $ 56,468.00 | $ 0.00 | $ 5,925.30 |
| 450 | Tatyana Lupulyak | $ 44,013.00 | $ 0.00 | $ 4,618.38 |
| 451 | Sergey Valov | $ 6,000.00 | $ 0.00 | $ 629.59 |
| 452 | Vyacheslav Afanasyev | $ 0.00 | $ 0.00 | $ 0.00 |
| 453 | Ganna Ivanova | $ 0.00 | $ 0.00 | $ 0.00 |
| 454 | Victoria Sirghi | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 455 | Violeta Filimon | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 456 | Iulita Girlea | $ 1,730.00 | $ 0.00 | $ 181.53 |
| 457 | Tatiana Talpa | $ 3,300.00 | $ 0.00 | $ 346.28 |
| 458 | Andrei Polevoi | $ 3,790.00 | $ 0.00 | $ 397.69 |
| 459 | Roman Romodin | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 460 | Vitaliy Goretoy | $ 4,155.00 | $ 0.00 | $ 435.99 |
| 461 | Aleksandr Ruban | $ 14,973.20 | $ 0.00 | $ 1,571.17 |
| 462 | Angelina Ruban | $ 7,040.00 | $ 0.00 | $ 738.72 |
| 463 | Afanasiy Uzun | $ 2,996.00 | $ 0.00 | $ 314.38 |
| 464 | Vasiliy Nazarko | $ 0.00 | $ 0.00 | $ 0.00 |
| 465 | Artem Luzhnykh | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 466 | Pasichnik Yaroslav | $ 13,639.00 | $ 0.00 | $ 1,431.17 |
| 467 | Emiliya Nazarko | $ 5,200.00 | $ 0.00 | $ 545.65 |
| 468 | Petro Popovych | $ 11,530.00 | $ 0.00 | $ 1,209.87 |
| 469 | Mariya Popovych | $ 1,030.00 | $ 0.00 | $ 108.08 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 470 | Yelena V Moskalenko | $ 5,000.00 | $ 0.00 | $ 524.66 |
| 471 | Alexandra Kulakevich | $ 14,930.00 | $ 0.00 | $ 1,566.64 |
| 472 | Ana Ursu | $ 4,300.00 | $ 0.00 | $ 451.21 |
| 473 | Tatiana Ursu | $ 7,960.00 | $ 0.00 | $ 835.26 |
| 474 | Ina Istrati | $ 0.00 | $ 0.00 | $ 0.00 |
| 475 | Khynku Andrey M | $ 5,070.00 | $ 0.00 | $ 532.01 |
| 476 | Lucian C Bojor | $ 15,000.00 | $ 0.00 | $ 1,573.98 |
| 477 | Nina G Khynku | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 478 | Sonia Stir | $ 1,287.00 | $ 0.00 | $ 135.05 |
| 479 | Mariana Sanduleac | $ 0.00 | $ 0.00 | $ 0.00 |
| 480 | Ruslan Vorobets | $ 30,404.00 | $ 0.00 | $ 3,190.35 |
| 481 | Petriuk Igor | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 482 | Rodica Dumitrache | $ 1,400.95 | $ 0.00 | $ 147.00 |
| 483 | Nelya Voronko | $ 8,598.00 | $ 0.00 | $ 902.21 |
| 484 | Liliya Chernopiski | $ 6,597.62 | $ 0.00 | $ 692.30 |
| 485 | Serge Chernopiski | $ 12,565.82 | $ 0.00 | $ 1,318.56 |
| 486 | Steven Chernopiski | $ 2,761.00 | $ 0.00 | $ 289.72 |
| 487 | Dian Pozdnyakova | $ 14,364.60 | $ 0.00 | $ 1,507.31 |
| 488 | Vladimir Nesterenko | $ 10,416.00 | $ 0.00 | $ 1,092.97 |
| 489 | Irina Gudnaya | $ 10,213.00 | $ 0.00 | $ 1,071.67 |
| 490 | Vladimir Yeremeyev | $ 2,230.00 | $ 0.00 | $ 234.00 |
| 491 | Zarubayko Irina | $ 0.00 | $ 0.00 | $ 0.00 |
| 492 | Nataliya Kozak | $ 8,979.00 | $ 0.00 | $ 942.19 |
| 493 | Andrey Kozak | $ 8,880.00 | $ 0.00 | $ 931.80 |
| 494 | Maria Kozak | $ 2,800.00 | $ 0.00 | $ 293.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 495 | Svetlana Derlyuk | $ 5,500.00 | $ 0.00 | $ 577.13 |
| 496 | Svetlana Gritsyuk | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 497 | Nina Glinskaya | $ 1,067.00 | $ 0.00 | $ 111.96 |
| 498 | Christopher Bondor | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 499 | Aleksey Dyachenko | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 500 | Zarubayko Irina | $ 6,680.00 | $ 0.00 | $ 700.95 |
| 501 | Grigoriy Zarubayko | $ 13,040.00 | $ 0.00 | $ 1,368.31 |
| 502 | Elena Shklyar | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 503 | Ganna Tarasiuk | $ 6,170.00 | $ 0.00 | $ 647.43 |
| 504 | Sviatoslav Demchuk | $ 12,049.00 | $ 0.00 | $ 1,264.33 |
| 505 | Nikolay Lisitsyn | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 506 | Erica Olar | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 507 | Roman Tarita | $ 1,086.00 | $ 0.00 | $ 113.96 |
| 508 | Lidiya Dyachenko | $ 3,815.00 | $ 0.00 | $ 400.32 |
| 509 | Aleksey Dyachenko | $ 8,907.00 | $ 0.00 | $ 934.63 |
| 510 | Mikhail Lisitsyn | $ 4,540.00 | $ 0.00 | $ 476.39 |
| 511 | Svetlana Shcherbinina | $ 1,720.00 | $ 0.00 | $ 180.48 |
| 512 | Aleksandr Baga | $ 790.00 | $ 0.00 | $ 82.90 |
| 513 | Yelena Kushuk | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 514 | Aleksey Kushchuk | $ 1,656.00 | $ 0.00 | $ 173.77 |
| 515 | Olga Pronkina | $ 0.00 | $ 0.00 | $ 0.00 |
| 516 | Olga Pronkina | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 517 | Peter P Lelyukh | $ 11,997.20 | $ 0.00 | $ 1,258.89 |
| 518 | Peter Lelyukh | $ 11,850.00 | $ 0.00 | $ 1,243.44 |
| 519 | Goran Zelenovic | $ 4,500.00 | $ 0.00 | $ 472.19 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 520 | Ala Silchuk | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 521 | Vladimir Orekhov | $ 4,663.00 | $ 0.00 | $ 489.30 |
| 522 | Larisa Orekhova | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 523 | Miriam Bidnan | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 524 | Vladimir Glebov | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 525 | Dina Kyaburu | $ 21,000.00 | $ 0.00 | $ 2,203.57 |
| 526 | Tamara Galanesi | $ 28,477.00 | $ 0.00 | $ 2,988.15 |
| 527 | Anatoliy Vorobets, I | $ 51,649.00 | $ 0.00 | $ 5,419.64 |
| 528 | Galina Banakh | $ 4,805.00 | $ 0.00 | $ 504.20 |
| 529 | Marta Yurtsan | $ 2,800.00 | $ 0.00 | $ 293.81 |
| 530 | Nazar Yurtsan | $ 2,500.00 | $ 0.00 | $ 262.33 |
| 531 | Yelena Banakh | $ 3,779.00 | $ 0.00 | $ 396.54 |
| 532 | Veniamin Beletskiy | $ 3,990.00 | $ 0.00 | $ 418.68 |
| 533 | Iuri Ivanichenko | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 534 | Dmitriy Ivanichenko | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 535 | Alexandr Dorofeev | $ 6,650.00 | $ 0.00 | $ 697.80 |
| 536 | Viktoriya Fedun | $ 12,542.00 | $ 0.00 | $ 1,316.06 |
| 537 | Yevheniya Vasylyuta | $ 11,558.00 | $ 0.00 | $ 1,212.80 |
| 538 | Diana Fedun | $ 2,070.00 | $ 0.00 | $ 217.21 |
| 539 | Anna Volovodik | $ 934.00 | $ 0.00 | $ 98.01 |
| 540 | Sergey Fedun | $ 3,898.00 | $ 0.00 | $ 409.03 |
| 541 | Liliya Volovodik | $ 3,344.00 | $ 0.00 | $ 350.89 |
| 542 | Liliya Volovodik | $ 0.00 | $ 0.00 | $ 0.00 |
| 543 | Anna Volovodik | $ 0.00 | $ 0.00 | $ 0.00 |
| 544 | Kateryna Derlyuk | $ 1,200.00 | $ 0.00 | $ 125.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 545 | Kateryna Derlyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 546 | Viktor Derlyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 547 | Yurii Gyzenko | $ 680.00 | $ 0.00 | $ 71.35 |
| 548 | Mihail Ivanovihc Shvez | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 549 | Fouad Alsabbagh | $ 4,000.00 | $ 0.00 | $ 419.73 |
| 550 | Anna Perminova | $ 6,175.00 | $ 0.00 | $ 647.96 |
| 551 | Irina Loginova | $ 7,685.00 | $ 0.00 | $ 806.40 |
| 552 | Kateryna Rushchak | $ 0.00 | $ 0.00 | $ 0.00 |
| 553 | Sun Ju Kim | $ 2,301.00 | $ 0.00 | $ 241.45 |
| 554 | Andrei Roata | $ 35,000.00 | $ 0.00 | $ 3,672.62 |
| 555 | Adelina Roata | $ 13,000.00 | $ 0.00 | $ 1,364.12 |
| 556 | Vera Lisitsyn | $ 8,486.00 | $ 0.00 | $ 890.45 |
| 557 | Ceban Anna | $ 1,325.00 | $ 0.00 | $ 139.03 |
| 558 | Natalia Zakharova | $ 0.00 | $ 0.00 | $ 0.00 |
| 559 | Lyudmila Voronko | $ 0.00 | $ 0.00 | $ 0.00 |
| 560 | Lyudmila Voronko | $ 7,593.60 | $ 0.00 | $ 796.81 |
| 561 | Paschevici Dan | $ 2,321.00 | $ 0.00 | $ 243.55 |
| 562 | Tony Voychuk | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 563 | Juliya Lutsenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 564 | Juliya Lutsenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 565 | Juliya Lutsenko | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 566 | Svetlana Lutsenko | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 567 | Nataliya Shevyakova | $ 525.00 | $ 0.00 | $ 55.09 |
| 568 | Mirela Doroshenko | $ 28,779.00 | $ 0.00 | $ 3,019.84 |
| 569 | Victor Doroshenko | $ 25,875.00 | $ 0.00 | $ 2,715.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 570 | Yuliya Gorash | $ 8,260.00 | $ 0.00 | $ 866.74 |
| 571 | Benjamin Vavilin | $ 12,445.00 | $ 0.00 | $ 1,305.88 |
| 572 | Rimma Vavilin | $ 7,908.00 | $ 0.00 | $ 829.80 |
| 573 | Nikolay Lisitsyn | $ 7,460.00 | $ 0.00 | $ 782.79 |
| 574 | Mariya Chubakov | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 575 | Maria Ceban | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 576 | Elisaveta Ceban | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 577 | Liudmila Ivanovna Tsingauz | $ 3,815.00 | $ 0.00 | $ 400.32 |
| 578 | Tatiana Borjac | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 579 | Alexandru Ciobanu | $ 525.00 | $ 0.00 | $ 55.09 |
| 580 | Pavel Gherta | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 581 | Sergiu Cerneciuc | $ 1,325.00 | $ 0.00 | $ 139.03 |
| 582 | Nataliia Boyer | $ 540.00 | $ 0.00 | $ 56.66 |
| 583 | Yura Kulik | $ 0.00 | $ 0.00 | $ 0.00 |
| 584 | Tatiana Pacalowska | $ 2,006.00 | $ 0.00 | $ 210.49 |
| 585 | Liliya Gumenyuk | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 586 | Vitaliy Gumenyuk | $ 4,833.00 | $ 0.00 | $ 507.14 |
| 587 | Yura Kulik | $ 5,000.00 | $ 0.00 | $ 524.66 |
| 588 | Andrey Reshetnikov | $ 26,880.00 | $ 0.00 | $ 2,820.57 |
| 589 | Anna Zavaryhina | $ 5,140.00 | $ 0.00 | $ 539.35 |
| 590 | Anna Zavaryhina | $ 0.00 | $ 0.00 | $ 0.00 |
| 591 | Felix Macovei | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 592 | Valeriy Karcha | $ 12,995.00 | $ 0.00 | $ 1,363.59 |
| 593 | Sergey Rybakin | $ 2,640.00 | $ 0.00 | $ 277.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 594 | Natan Jacob | $ 3,233.00 | $ 0.00 | $ 339.25 |
| 595 | Inna Balika | $ 18,000.00 | $ 0.00 | $ 1,888.78 |
| 596 | Oleg Balika | $ 12,470.00 | $ 0.00 | $ 1,308.50 |
| 597 | Viktor Isaakovich Tcingauz | $ 8,895.00 | $ 0.00 | $ 933.37 |
| 598 | Anna Zavaryhina | $ 0.00 | $ 0.00 | $ 0.00 |
| 599 | Mykola Zavarikhin | $ 11,340.00 | $ 0.00 | $ 1,189.93 |
| 600 | Yelena Pshichenko | $ 220.00 | $ 0.00 | $ 23.09 |
| 601 | Vladimir Zakharchuk | $ 4,214.00 | $ 0.00 | $ 442.18 |
| 602 | Lyudmila Zakharchuk | $ 2,114.50 | $ 0.00 | $ 221.88 |
| 603 | Yaroslav Pshichenko | $ 11,424.50 | $ 0.00 | $ 1,198.80 |
| 604 | Ivorika Nizelskaya | $ 6,180.00 | $ 0.00 | $ 648.48 |
| 605 | Talka Nizeskaya | $ 6,980.00 | $ 0.00 | $ 732.43 |
| 606 | Valentina Nizelskiy | $ 57,335.50 | $ 0.00 | $ 6,016.33 |
| 607 | Stanislav Ungurian | $ 5,415.00 | $ 0.00 | $ 568.21 |
| 608 | Sergey Rumachik | $ 7,340.00 | $ 0.00 | $ 770.20 |
| 609 | Sveta Petruchko | $ 1,000.00 | $ 0.00 | $ 104.93 |
| 610 | Galina Botnaru | $ 6,875.00 | $ 0.00 | $ 721.41 |
| 611 | Danil Botnaru | $ 2,160.00 | $ 0.00 | $ 226.65 |
| 612 | Oleg Volchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 613 | Alexander Kilimnik | $ 7,576.00 | $ 0.00 | $ 794.97 |
| 614 | Yuriy Volovodik | $ 4,288.00 | $ 0.00 | $ 449.95 |
| 615 | Galina Korotkikh | $ 9,588.00 | $ 0.00 | $ 1,006.09 |
| 616 | Mikhail Korotkikh | $ 22,750.20 | $ 0.00 | $ 2,387.23 |
| 617 | Ilya Korotkikh | $ 46,878.50 | $ 0.00 | $ 4,919.06 |
| 618 | Zoryana Zhukovskaya | $ 5,140.00 | $ 0.00 | $ 539.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 619 | Yevgeniy Zenkin | $ 5,320.00 | $ 0.00 | $ 558.24 |
| 620 | Anatoliy Zhukovskiy | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 621 | Svetlana Voznyuk | $ 2,060.00 | $ 0.00 | $ 216.16 |
| 622 | Surugiu Sergiu | $ 1,325.00 | $ 0.00 | $ 139.03 |
| 623 | Andrey Kutsenko | $ 4,440.00 | $ 0.00 | $ 465.90 |
| 624 | Liudmila Kutsenko | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 625 | Larisa Kutsenko | $ 4,130.00 | $ 0.00 | $ 433.37 |
| 626 | Galina Kovalenko | $ 3,180.00 | $ 0.00 | $ 333.68 |
| 627 | Oleg Levenets | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 628 | Lyudmila Snigur | $ 220.00 | $ 0.00 | $ 23.09 |
| 629 | Yekaterina Sokol | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 630 | Tatyana Shilo | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 631 | Victor Andreychenko | $ 21,230.00 | $ 0.00 | $ 2,227.71 |
| 632 | Aleksandr G Kravchenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 633 | Serge A Kravchenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 634 | Diana V Kravchenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 635 | Serhiy Kashytskyy | $ 4,655.00 | $ 0.00 | $ 488.46 |
| 636 | Yuriy Ulyanchuk | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 637 | Aleksandra Teplova | $ 2,391.00 | $ 0.00 | $ 250.89 |
| 638 | Tatyana Tsyura | $ 12,377.00 | $ 0.00 | $ 1,298.74 |
| 639 | Dmitriy Maksumchuk | $ 285.00 | $ 0.00 | $ 29.91 |
| 640 | Shabliy Maryana Volodimirivna | $ 680.00 | $ 0.00 | $ 71.35 |
| 641 | Naftali Talmone | $ 9,850.00 | $ 0.00 | $ 1,033.58 |
| 642 | Naftali Talmone | $ 1,030.00 | $ 0.00 | $ 108.08 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 643 | Anatoliy Snigur | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 644 | Tatsiana Sakharava | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 645 | Oresta Rzhiskiy | $ 8,048.00 | $ 0.00 | $ 844.49 |
| 646 | Nadiya Onishchuk | $ 5,135.00 | $ 0.00 | $ 538.83 |
| 647 | Olga Guk | $ 1,417.00 | $ 0.00 | $ 148.69 |
| 648 | Igor Voznyuk | $ 3,860.00 | $ 0.00 | $ 405.04 |
| 649 | Viktor Derlyuk | $ 12,995.00 | $ 0.00 | $ 1,363.59 |
| 650 | Oleg Volchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 651 | Liliya Tomashevskiy | $ 481.00 | $ 0.00 | $ 50.47 |
| 652 | Oleh Honcharuk | $ 400.00 | $ 0.00 | $ 41.97 |
| 653 | Hany Kamel | $ 20,859.00 | $ 0.00 | $ 2,188.78 |
| 654 | Oksana Sukhovinska | $ 7,051.00 | $ 0.00 | $ 739.88 |
| 655 | Mariam Ibrahim | $ 3,088.00 | $ 0.00 | $ 324.03 |
| 656 | Yuliya V Tabunscic | $ 18,092.75 | $ 0.00 | $ 1,898.51 |
| 657 | Ludmila Sukhovinska | $ 0.00 | $ 0.00 | $ 0.00 |
| 658 | Volodymir Sukhovinskyy | $ 0.00 | $ 0.00 | $ 0.00 |
| 659 | Dmitry Sabantsev | $ 14,532.00 | $ 0.00 | $ 1,524.87 |
| 660 | Galina Sabantsev | $ 21,902.00 | $ 0.00 | $ 2,298.22 |
| 661 | Dmitry Sabantsev | $ 0.00 | $ 0.00 | $ 0.00 |
| 662 | Svetlana Novikova | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 663 | Elvira Serepitca | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 664 | Igor Mishachov | $ 4,625.00 | $ 0.00 | $ 485.31 |
| 665 | Ruslan Bugera | $ 4,310.00 | $ 0.00 | $ 452.26 |
| 666 | Levhcencova Lilia Nikolaevna | $ 2,040.00 | $ 0.00 | $ 214.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 667 | Yuri Kulinich | $ 0.00 | $ 0.00 | $ 0.00 |
| 668 | Inna Kulinich | $ 0.00 | $ 0.00 | $ 0.00 |
| 669 | Pavel Fanin | $ 6,290.00 | $ 0.00 | $ 660.02 |
| 670 | Akymenko Iulyia | $ 1,020.00 | $ 0.00 | $ 107.03 |
| 671 | Bychenko Roman | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 672 | Victoria Galanesi | $ 9,270.00 | $ 0.00 | $ 972.72 |
| 673 | Tatyana Sorokin | $ 5,750.00 | $ 0.00 | $ 603.36 |
| 674 | Peter Samoylyk | $ 0.00 | $ 0.00 | $ 0.00 |
| 675 | Yuriy Gamayunov | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 676 | Inna Pshichenko | $ 525.00 | $ 0.00 | $ 55.09 |
| 677 | Radchuk Andrii | $ 0.00 | $ 0.00 | $ 0.00 |
| 678 | Alla Yaremchuk | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 679 | Cristina Modirca | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 680 | Vasiliy Nazarko | $ 6,175.00 | $ 0.00 | $ 647.96 |
| 681 | Vasily Buzhduga | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 682 | Ivan Vorobchuk & Natalia Vorobchuk | $ 35,552.00 | $ 0.00 | $ 3,730.54 |
| 683 | Victor Ratyshniy | $ 1,587.00 | $ 0.00 | $ 166.53 |
| 684 | Illia Vorobchuk & Domnika Vorobchuk | $ 25,929.00 | $ 0.00 | $ 2,720.78 |
| 685 | Oksana Yukhima | $ 0.00 | $ 0.00 | $ 0.00 |
| 686 | Radchuk Andrii | $ 2,995.00 | $ 0.00 | $ 314.27 |
| 687 | Olga Shapovalova | $ 25,885.00 | $ 0.00 | $ 2,716.17 |
| 688 | Mariana Sanduleac | $ 7,149.00 | $ 0.00 | $ 750.16 |
| 689 | Ludmila Shepilova | $ 18,387.00 | $ 0.00 | $ 1,929.39 |
| 690 | Viyuyshkov Evgeny | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 691 | Viktor Mamchits | $ 2,405.00 | $ 0.00 | $ 252.36 |
| 692 | Tamara Mamchyts | $ 20,058.00 | $ 0.00 | $ 2,104.73 |
| 693 | Vasiliy Mamchits | $ 5,880.00 | $ 0.00 | $ 617.00 |
| 694 | Floreac Ivan | $ 2,580.00 | $ 0.00 | $ 270.72 |
| 695 | Floreac Larisa | $ 460.00 | $ 0.00 | $ 48.27 |
| 696 | Andrey Shapovalov | $ 98,635.00 | $ 0.00 | $ 10,349.97 |
| 697 | Valentin Cobilas | $ 460.00 | $ 0.00 | $ 48.27 |
| 698 | Natalia Arion | $ 0.00 | $ 0.00 | $ 0.00 |
| 699 | Valentyna Shapovalova | $ 17,135.00 | $ 0.00 | $ 1,798.01 |
| 700 | Vyacheslav Yastrebov | $ 0.00 | $ 0.00 | $ 0.00 |
| 701 | Andrey Gazenko | $ 30,533.20 | $ 0.00 | $ 3,203.91 |
| 702 | Oksana Shubina | $ 4,100.00 | $ 0.00 | $ 430.22 |
| 703 | Liya Reshetnikova | $ 16,207.00 | $ 0.00 | $ 1,700.63 |
| 704 | Olga Reshetnikova | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 705 | Teresheko Andrii | $ 1,057.00 | $ 0.00 | $ 110.91 |
| 706 | Bohan Evgheni | $ 0.00 | $ 0.00 | $ 0.00 |
| 707 | Nemirovskii Sergei | $ 5,060.00 | $ 0.00 | $ 530.96 |
| 708 | Maral Akisheva | $ 5,242.00 | $ 0.00 | $ 550.05 |
| 709 | Katya Zherebnenko | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 710 | Lena Manoylova | $ 2,530.50 | $ 0.00 | $ 265.53 |
| 711 | Irina Busenbark | $ 1,025.00 | $ 0.00 | $ 107.56 |
| 712 | Oksana Zakharchuk | $ 8,238.80 | $ 0.00 | $ 864.51 |
| 713 | Nataliya Starko | $ 6,009.00 | $ 0.00 | $ 630.54 |
| 714 | Vasiliy Varga | $ 0.00 | $ 0.00 | $ 0.00 |
| 715 | Marina Rusnak | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 716 | Richard Nogaytsev | $ 2,246.00 | $ 0.00 | $ 235.68 |
| 717 | Jennifer Acincid | $ 6,174.00 | $ 0.00 | $ 647.85 |
| 718 | Svetlana Nogaytseva | $ 24,258.00 | $ 0.00 | $ 2,545.44 |
| 719 | Tatiana Dorosenco | $ 1,900.00 | $ 0.00 | $ 199.37 |
| 720 | Valentina Vorobeva | $ 831.00 | $ 0.00 | $ 87.20 |
| 721 | Vera Nogaytseva | $ 2,849.00 | $ 0.00 | $ 298.95 |
| 722 | Savciuc Oleg | $ 3,280.00 | $ 0.00 | $ 344.18 |
| 723 | Bank Of America Merchant Services Llc | $ 40,285.21 | $ 0.00 | $ 4,227.21 |
| 724 | Inna Shchepilova | $ 36,371.00 | $ 0.00 | $ 3,816.48 |
| 725 | Vladimir Shepilov | $ 3,848.00 | $ 0.00 | $ 403.78 |
| 726 | Peter Shamir | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 727 | Galina Ilina | $ 3,912.00 | $ 0.00 | $ 410.49 |
| 728 | Serghei Sarioglo | $ 6,670.00 | $ 0.00 | $ 699.90 |
| 729 | Vladimir Ivanov | $ 3,813.60 | $ 0.00 | $ 400.17 |
| 730 | Ludmila Nemtsova | $ 24,246.00 | $ 0.00 | $ 2,544.18 |
| 731 | Olga Gulchuk | $ 2,240.00 | $ 0.00 | $ 235.05 |
| 732 | Raisa Gulchuk | $ 9,090.00 | $ 0.00 | $ 953.83 |
| 733 | Elina Nemtsova | $ 10,950.00 | $ 0.00 | $ 1,149.01 |
| 734 | Viktor Makarovskiy | $ 1,691.00 | $ 0.00 | $ 177.44 |
| 735 | Harutyun Harutyunyan | $ 0.00 | $ 0.00 | $ 0.00 |
| 736 | Vladislav Yeremin | $ 3,680.00 | $ 0.00 | $ 386.15 |
| 737 | Elona Gulchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 738 | Vladimir Nemtsov | $ 6,347.00 | $ 0.00 | $ 666.00 |
| 739 | Elona Gulchuk | $ 6,944.00 | $ 0.00 | $ 728.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 740 | Anatoliy Shykal | $ 0.00 | $ 0.00 | $ 0.00 |
| 741 | Samarina Veronica Vasilevna | $ 0.00 | $ 0.00 | $ 0.00 |
| 742 | Samarina Veronica Vasilevna | $ 0.00 | $ 0.00 | $ 0.00 |
| 743 | Novicova Tatiana Pavlovna | $ 0.00 | $ 0.00 | $ 0.00 |
| 744 | Nefedova Arfenik Dzangirovna | $ 0.00 | $ 0.00 | $ 0.00 |
| 745 | Anastasia Sawyer | $ 5,115.00 | $ 0.00 | $ 536.73 |
| 746 | Larisa Yarina | $ 0.00 | $ 0.00 | $ 0.00 |
| 747 | Nadezhda Varga | $ 0.00 | $ 0.00 | $ 0.00 |
| 748 | Vasiliy Varga | $ 91,044.00 | $ 0.00 | $ 9,553.44 |
| 749 | Nadezhda Varga | $ 56,970.00 | $ 0.00 | $ 5,977.98 |
| 750 | Ekaterina Ivanenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 751 | Alan Sawyer | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 752 | Svitlana Fridman | $ 0.00 | $ 0.00 | $ 0.00 |
| 753 | Mariya Varga | $ 13,552.00 | $ 0.00 | $ 1,422.04 |
| 754 | Svitlana Fridman | $ 1,380.00 | $ 0.00 | $ 144.81 |
| 755 | Daniel Shamir | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 756 | Svetlana Manakov | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 757 | Novicov Aleksei Pavlovich | $ 0.00 | $ 0.00 | $ 0.00 |
| 758 | Andrey Manakov | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 759 | Olga Korolyuk | $ 2,452.00 | $ 0.00 | $ 257.29 |
| 760 | Gennadiy Shevtsov | $ 12,520.00 | $ 0.00 | $ 1,313.75 |
| 761 | Panfil Fiodor | $ 3,660.00 | $ 0.00 | $ 384.05 |
| 762 | Mykola Yakovlev | $ 3,865.00 | $ 0.00 | $ 405.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 763 | Vera Shevtsova | $ 3,327.00 | $ 0.00 | $ 349.11 |
| 764 | Olga Supciuc | $ 3,500.00 | $ 0.00 | $ 367.26 |
| 765 | Olga Supciuc | $ 0.00 | $ 0.00 | $ 0.00 |
| 766 | Tatyana Garasimiv | $ 19,558.00 | $ 0.00 | $ 2,052.26 |
| 767 | Bogdan Garasimiv | $ 36,739.00 | $ 0.00 | $ 3,855.10 |
| 768 | Yelena Zherebnenko | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 769 | Tatyana Garasimiv | $ 0.00 | $ 0.00 | $ 0.00 |
| 770 | Tatyana Churakayev | $ 1,865.00 | $ 0.00 | $ 195.70 |
| 771 | Nemirovskaia Tania | $ 900.00 | $ 0.00 | $ 94.44 |
| 772 | Ruslan Volontir | $ 4,980.00 | $ 0.00 | $ 522.56 |
| 773 | Raisa Kolchuk | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 774 | Serghei Volontir | $ 4,300.00 | $ 0.00 | $ 451.21 |
| 775 | Viktor Gorbenko | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 776 | Nikolay Kudryavtsev | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 777 | Nikolay Kudryavtsev | $ 0.00 | $ 0.00 | $ 0.00 |
| 778 | Mykola Khleborod And Alla Khleborod | $ 24,621.75 | $ 0.00 | $ 2,583.61 |
| 779 | Olga Mishachova | $ 18,181.00 | $ 0.00 | $ 1,907.77 |
| 780 | Sergii Misiurak | $ 2,000.00 | $ 0.00 | $ 209.86 |
| 781 | Lidiia Misiurak | $ 0.00 | $ 0.00 | $ 0.00 |
| 782 | Alvian Filinskyy | $ 5,952.00 | $ 0.00 | $ 624.56 |
| 783 | Yuliya Lobkov | $ 1,689.00 | $ 0.00 | $ 177.23 |
| 784 | Anatoliy Shykal | $ 8,170.00 | $ 0.00 | $ 857.29 |
| 785 | Alexander Bogdanov | $ 4,100.00 | $ 0.00 | $ 430.22 |
| 786 | Vladumir Radchuk | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 787 | Nina Guga | $ 4,586.00 | $ 0.00 | $ 481.22 |
| 788 | Lesya Radchuk | $ 480.00 | $ 0.00 | $ 50.37 |
| 789 | Sergey Maksimchuk | $ 6,660.00 | $ 0.00 | $ 698.85 |
| 790 | Oleg Gorbun | $ 3,221.00 | $ 0.00 | $ 337.99 |
| 791 | Nataliya Dzhedzhera | $ 18,357.13 | $ 0.00 | $ 1,926.25 |
| 792 | Mykhaylo Savchuk | $ 13,650.00 | $ 0.00 | $ 1,432.32 |
| 793 | Rostislav Savchuk | $ 18,480.00 | $ 0.00 | $ 1,939.14 |
| 794 | Muntean Zinaida | $ 5,552.00 | $ 0.00 | $ 582.58 |
| 795 | Alexandr Gladilin | $ 3,122.00 | $ 0.00 | $ 327.60 |
| 796 | Yura Zaharov | $ 1,480.00 | $ 0.00 | $ 155.30 |
| 797 | Artem Petrov | $ 12,000.00 | $ 0.00 | $ 1,259.18 |
| 798 | Burlacu Efimia | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 799 | Olga Ceban | $ 15,945.00 | $ 0.00 | $ 1,673.14 |
| 800 | Mikhail Zadorkin | $ 0.00 | $ 0.00 | $ 0.00 |
| 801 | Evgeniy Vyushkov | $ 9,350.00 | $ 0.00 | $ 981.11 |
| 802 | Bohan Evgheni | $ 2,500.00 | $ 0.00 | $ 262.33 |
| 803 | Lyudmila Boyarchuk | $ 2,784.50 | $ 0.00 | $ 292.18 |
| 804 | Vitaliy Rusnak | $ 0.00 | $ 0.00 | $ 0.00 |
| 805 | Victor Iurco | $ 12,470.00 | $ 0.00 | $ 1,308.50 |
| 806 | Olga Bogdanova | $ 2,360.00 | $ 0.00 | $ 247.64 |
| 807 | Mihail Iurco | $ 4,296.00 | $ 0.00 | $ 450.79 |
| 808 | Adrian Ciobanu | $ 14,387.00 | $ 0.00 | $ 1,509.66 |
| 809 | Peter Soroka | $ 3,580.00 | $ 0.00 | $ 375.66 |
| 810 | Yana Peshko | $ 1,720.00 | $ 0.00 | $ 180.48 |
| 811 | Mykhaylo Ryzhyy | $ 216.00 | $ 0.00 | $ 22.67 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 812 | Anna Konovalchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 813 | Oksana Peshko | $ 5,112.00 | $ 0.00 | $ 536.41 |
| 814 | Snezhana Gavrylovskyy | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 815 | Kamran Gulaliyev | $ 1,080.00 | $ 0.00 | $ 113.33 |
| 816 | Olga Knyazkin | $ 322.00 | $ 0.00 | $ 33.79 |
| 817 | Andre Knyazkin | $ 2,300.00 | $ 0.00 | $ 241.34 |
| 818 | Soltys Bogdan | $ 35,720.00 | $ 0.00 | $ 3,748.17 |
| 819 | Pavlo Marchuk | $ 24,334.00 | $ 0.00 | $ 2,553.42 |
| 820 | Olena Marchuk | $ 11,347.00 | $ 0.00 | $ 1,190.66 |
| 821 | Anna Cherkashina | $ 4,600.00 | $ 0.00 | $ 482.69 |
| 822 | Axionova Mariana | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 823 | Ceban Dmitrii | $ 5,000.00 | $ 0.00 | $ 524.66 |
| 824 | Vladimir Yanishpolskiy | $ 10,651.00 | $ 0.00 | $ 1,117.63 |
| 825 | Olga Yanishpolskaya | $ 8,120.00 | $ 0.00 | $ 852.05 |
| 826 | Evgeniy Yanishpolskiy | $ 1,545.00 | $ 0.00 | $ 162.12 |
| 827 | Nikolay Radchuk | $ 4,195.00 | $ 0.00 | $ 440.19 |
| 828 | Aleksey Zadorkin | $ 2,060.00 | $ 0.00 | $ 216.16 |
| 829 | Mikhail Zadorkin | $ 3,070.00 | $ 0.00 | $ 322.14 |
| 830 | Zinchenko Dmytro | $ 1,555.00 | $ 0.00 | $ 163.17 |
| 831 | Nikolay Telegin | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 832 | Vazgen Jalalyan | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 833 | Irina Serejkina | $ 3,690.00 | $ 0.00 | $ 387.20 |
| 834 | Ivan Chechelnickiy | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 835 | Tatyana Ulyanchuk | $ 1,544.00 | $ 0.00 | $ 162.02 |
| 836 | Ark Zagrebelny | $ 14,810.00 | $ 0.00 | $ 1,554.04 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 837 | Tatiana Podgorny | $ 3,783.00 | $ 0.00 | $ 396.96 |
| 838 | Tanya Zagrebelny | $ 8,684.00 | $ 0.00 | $ 911.23 |
| 839 | Tanya Andrukov | $ 10,041.00 | $ 0.00 | $ 1,053.62 |
| 840 | Alex Andrukov | $ 1,320.00 | $ 0.00 | $ 138.51 |
| 841 | Anna Andrukov | $ 5,960.00 | $ 0.00 | $ 625.40 |
| 842 | Elena Teplova | $ 18,437.00 | $ 0.00 | $ 1,934.63 |
| 843 | Vadim Liubkin | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 844 | Igor Teplov | $ 11,745.00 | $ 0.00 | $ 1,232.43 |
| 845 | Elena Teplova | $ 0.00 | $ 0.00 | $ 0.00 |
| 846 | Nataliya Zagrebelnyy | $ 0.00 | $ 0.00 | $ 0.00 |
| 847 | Alexei Chernitchii | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 848 | Igor Teplov | $ 0.00 | $ 0.00 | $ 0.00 |
| 849 | Oleg Volchuk | $ 860.00 | $ 0.00 | $ 90.24 |
| 850 | Uladzimir Yastremski | $ 0.00 | $ 0.00 | $ 0.00 |
| 851 | Marina Lukashonok | $ 1,986.00 | $ 0.00 | $ 208.40 |
| 852 | Anna Konovalchuk | $ 4,440.00 | $ 0.00 | $ 465.90 |
| 853 | Anna Konovalchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 854 | Yuriy Feltsan | $ 0.00 | $ 0.00 | $ 0.00 |
| 855 | Uladzimir Yastremski | $ 2,170.00 | $ 0.00 | $ 227.70 |
| 856 | Irina Lukashonok | $ 854.00 | $ 0.00 | $ 89.61 |
| 857 | Anatoly Khokhlan | $ 26,151.20 | $ 0.00 | $ 2,744.10 |
| 858 | Viktor Feltsan | $ 0.00 | $ 0.00 | $ 0.00 |
| 859 | Anna Hoyda | $ 4,766.00 | $ 0.00 | $ 500.11 |
| 860 | Nadezhda Zamburskiy | $ 11,965.00 | $ 0.00 | $ 1,255.51 |
| 861 | Olena Kutsak | $ 20,000.00 | $ 0.00 | $ 2,098.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 862 | Irina Stasenko | $ 1,200.00 | $ 0.00 | $ 125.92 |
| 863 | Oksana Shapovalova | $ 12,730.00 | $ 0.00 | $ 1,335.79 |
| 864 | Alla Goyda | $ 2,959.00 | $ 0.00 | $ 310.49 |
| 865 | Tamara Shykal | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 866 | Olga Kondrya | $ 7,451.00 | $ 0.00 | $ 781.85 |
| 867 | Olga Hoyda | $ 3,535.00 | $ 0.00 | $ 370.93 |
| 868 | Olga Gorbun | $ 7,304.00 | $ 0.00 | $ 766.42 |
| 869 | Alex Shapovalov | $ 29,730.00 | $ 0.00 | $ 3,119.63 |
| 870 | Nina Khashchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 871 | Petya Shapovalov | $ 9,630.00 | $ 0.00 | $ 1,010.50 |
| 872 | Kostya Shapovalov | $ 9,925.00 | $ 0.00 | $ 1,041.45 |
| 873 | Lyudmila Kondrya | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 874 | Daniel Gorbun | $ 6,328.00 | $ 0.00 | $ 664.01 |
| 875 | Ivan Kondrya | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 876 | Tatyana Chigrin | $ 2,020.00 | $ 0.00 | $ 211.96 |
| 877 | Oleg Zamburskiy | $ 6,710.00 | $ 0.00 | $ 704.09 |
| 878 | Ivan Feltsan | $ 10,025.00 | $ 0.00 | $ 1,051.94 |
| 879 | Valeriv Polishchuk | $ 19,460.00 | $ 0.00 | $ 2,041.98 |
| 880 | Yuliya Divulin | $ 12,676.00 | $ 0.00 | $ 1,330.12 |
| 881 | Andrev Polishchuk | $ 8,100.00 | $ 0.00 | $ 849.95 |
| 882 | Artem Goncharyuk | $ 2,800.00 | $ 0.00 | $ 293.81 |
| 883 | Vitaliy Shvets | $ 0.00 | $ 0.00 | $ 0.00 |
| 884 | Bogdan Yukhima | $ 7,810.00 | $ 0.00 | $ 819.52 |
| 885 | Tanya Naumchuk | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 886 | David Naumchuk | $ 5,140.00 | $ 0.00 | $ 539.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 887 | Andrey Gladilin | $ 37,060.00 | $ 0.00 | $ 3,888.78 |
| 888 | Natalia Doroshchuk | $ 1,420.00 | $ 0.00 | $ 149.00 |
| 889 | Inna Stasenko | $ 4,784.30 | $ 0.00 | $ 502.03 |
| 890 | Svetlana Kukhar | $ 682.00 | $ 0.00 | $ 71.56 |
| 891 | Valentina Likhacheva | $ 400.00 | $ 0.00 | $ 41.97 |
| 892 | Yelena Milovanova | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 893 | Angelina Milovanova | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 894 | Nikolay Rybin | $ 13,650.00 | $ 0.00 | $ 1,432.32 |
| 895 | Andrew Rybin | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 896 | Angelina Milovanova | $ 0.00 | $ 0.00 | $ 0.00 |
| 897 | Olga Legostaev | $ 14,491.00 | $ 0.00 | $ 1,520.57 |
| 898 | Dmytro Radchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 899 | Michael Chernyetsky | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 900 | Regus Management Group | $ 94,325.59 | $ 0.00 | $ 9,897.78 |
| 902 | Ruslana Hoyda | $ 3,880.00 | $ 0.00 | $ 407.14 |
| 903 | Tatyana Sivova | $ 960.00 | $ 0.00 | $ 100.73 |
| 904 | Anatoliy Boychuk | $ 4,300.00 | $ 0.00 | $ 451.21 |
| 905 | Tony Voychuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 906 | Alexandru Tabunscic | $ 5,708.60 | $ 0.00 | $ 599.02 |
| 907 | Vladimir Nasteka | $ 0.00 | $ 0.00 | $ 0.00 |
| 908 | Tatyana Sidorova | $ 8,150.00 | $ 0.00 | $ 855.20 |
| 909 | Tistova Violeta | $ 0.00 | $ 0.00 | $ 0.00 |
| 910 | Tistov Pavel | $ 4,415.00 | $ 0.00 | $ 463.28 |
| 911 | Tistova Violeta | $ 10,922.00 | $ 0.00 | $ 1,146.07 |
| 912 | Norik Yeritsyan | $ 7,515.00 | $ 0.00 | $ 788.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 913 | Olga Tsvor | $ 9,968.00 | $ 0.00 | $ 1,045.96 |
| 914 | Nadiya Mazurets | $ 2,650.00 | $ 0.00 | $ 278.07 |
| 915 | Yuriy Feltsan | $ 12,995.00 | $ 0.00 | $ 1,363.59 |
| 916 | Vasyl Feltsan | $ 9,180.00 | $ 0.00 | $ 963.28 |
| 917 | Viktor Feltsan | $ 4,100.00 | $ 0.00 | $ 430.22 |
| 918 | Yuliya Shykal | $ 1,680.00 | $ 0.00 | $ 176.29 |
| 919 | Irina Zaporozhets | $ 1,720.00 | $ 0.00 | $ 180.48 |
| 920 | Sergey Varga | $ 16,139.96 | $ 0.00 | $ 1,693.60 |
| 921 | Stiepan Kaparchuk | $ 3,180.00 | $ 0.00 | $ 333.68 |
| 922 | Dmitriy Kindruk | $ 9,500.00 | $ 0.00 | $ 996.85 |
| 923 | Anatoliy Pavlik | $ 525.00 | $ 0.00 | $ 55.09 |
| 924 | Lesya Dolya | $ 3,598.00 | $ 0.00 | $ 377.55 |
| 925 | Vitaliy Pipenko | $ 1,030.00 | $ 0.00 | $ 108.08 |
| 926 | Vastly Kaparchuk | $ 6,410.00 | $ 0.00 | $ 672.61 |
| 927 | Aleksandra Pipenko | $ 2,040.00 | $ 0.00 | $ 214.06 |
| 928 | Vitaliy Pipenko | $ 0.00 | $ 0.00 | $ 0.00 |
| 929 | Vasyl Kaparchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 930 | Nadiya Pavlik | $ 16,110.00 | $ 0.00 | $ 1,690.46 |
| 931 | Andrey Korchuk | $ 12,665.00 | $ 0.00 | $ 1,328.96 |
| 932 | Liliya Manuylo | $ 6,560.00 | $ 0.00 | $ 688.35 |
| 933 | Mykola Kutsak | $ 34,000.00 | $ 0.00 | $ 3,567.69 |
| 934 | Vladimir Pugach | $ 0.00 | $ 0.00 | $ 0.00 |
| 935 | Tanya Datska | $ 7,650.00 | $ 0.00 | $ 802.73 |
| 936 | Zoya Feshchenko | $ 8,245.00 | $ 0.00 | $ 865.16 |
| 937 | Valentina Matyuk | $ 45,275.00 | $ 0.00 | $ 4,750.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 938 | Paul Potapchuk | $ 2,146.00 | $ 0.00 | $ 225.18 |
| 939 | Nikolay Matyuk | $ 34,986.00 | $ 0.00 | $ 3,671.15 |
| 940 | Lesya Potapchuk | $ 3,100.00 | $ 0.00 | $ 325.29 |
| 941 | Liliya Matyuk | $ 29,376.00 | $ 0.00 | $ 3,082.48 |
| 942 | Dmitriy Lelyukh | $ 19,000.00 | $ 0.00 | $ 1,993.71 |
| 943 | Lyudmila Velemchanitsa | $ 820.00 | $ 0.00 | $ 86.04 |
| 944 | Oleksandr Pilipchuk | $ 886.00 | $ 0.00 | $ 92.97 |
| 945 | Lyudmila Fisenko | $ 7,725.00 | $ 0.00 | $ 810.60 |
| 946 | Lyudmila Sirotinskaya | $ 38,233.00 | $ 0.00 | $ 4,011.87 |
| 947 | Larisa Omelyanyuk | $ 3,476.00 | $ 0.00 | $ 364.74 |
| 948 | Lyudmila Sitaruk | $ 8,100.00 | $ 0.00 | $ 849.95 |
| 949 | Ananiy Musatkin | $ 2,100.00 | $ 0.00 | $ 220.36 |
| 950 | Sergey Fisenko | $ 6,825.00 | $ 0.00 | $ 716.16 |
| 951 | Sergey Tsvor | $ 5,442.00 | $ 0.00 | $ 571.04 |
| 952 | Oksana Potapchuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 953 | Marina Lelyukh | $ 6,825.00 | $ 0.00 | $ 716.16 |
| 954 | Nataliya Martynyuk | $ 6,800.00 | $ 0.00 | $ 713.54 |
| 955 | Olga Kutsak | $ 4,780.00 | $ 0.00 | $ 501.58 |
| 956 | Aleksandr Fisenko | $ 2,003.00 | $ 0.00 | $ 210.18 |
| 957 | Aleksey Karasev | $ 13,096.00 | $ 0.00 | $ 1,374.19 |
| 958 | Vadim Tsvor | $ 2,580.00 | $ 0.00 | $ 270.72 |
| 959 | Vitaliy Musatkin | $ 3,625.00 | $ 0.00 | $ 380.38 |
| 960 | Yuriy Tsvor | $ 3,204.00 | $ 0.00 | $ 336.20 |
| 961 | Olga Tsvor | $ 0.00 | $ 0.00 | $ 0.00 |
| 962 | Ruslana Struk | $ 10,664.00 | $ 0.00 | $ 1,119.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 963 | Larisa Ankina | $ 620.00 | $ 0.00 | $ 65.06 |
| 964 | Vladimir Pugach | $ 11,048.00 | $ 0.00 | $ 1,159.29 |
| 965 | Vyacheslav Stefoglo | $ 0.00 | $ 0.00 | $ 0.00 |
| 966 | Viktor Pakhnyuk | $ 16,146.00 | $ 0.00 | $ 1,694.23 |
| 967 | Marina Turovskaya | $ 0.00 | $ 0.00 | $ 0.00 |
| 968 | Vadim Tsvor | $ 0.00 | $ 0.00 | $ 0.00 |
| 969 | Ananiy Musatkin | $ 1,483.35 | $ 0.00 | $ 155.65 |
| 970 | Igor Kuzmich | $ 0.00 | $ 0.00 | $ 0.00 |
| 971 | Igor Kuzmich | $ 0.00 | $ 0.00 | $ 0.00 |
| 972 | Igor Kuzmich | $ 5,050.00 | $ 0.00 | $ 529.91 |
| 973 | Vira Feltsan | $ 12,995.00 | $ 0.00 | $ 1,363.59 |
| 974 | Oleg Stasenko | $ 23,833.01 | $ 0.00 | $ 2,500.85 |
| 975 | Inna Stasenko | $ 23,463.25 | $ 0.00 | $ 2,462.05 |
| 976 | Ivan Lungu | $ 1,630.00 | $ 0.00 | $ 171.04 |
| 977 | Harwinder Mattu | $ 11,540.00 | $ 0.00 | $ 1,210.92 |
| 978 | Galina Gheorghes | $ 1,790.00 | $ 0.00 | $ 187.83 |
| 979 | Gheorghe Lungu | $ 2,340.00 | $ 0.00 | $ 245.54 |
| 980 | Oleg Derlyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 981 | Oleg Derlyuk | $ 8,871.00 | $ 0.00 | $ 930.85 |
| 982 | Serjay Lelyukh | $ 2,700.00 | $ 0.00 | $ 283.32 |
| 983 | Vadim Malimon | $ 1,340.00 | $ 0.00 | $ 140.61 |
| 984 | Natalya Lelyukh | $ 2,565.00 | $ 0.00 | $ 269.15 |
| 985 | Lyubov Mazhukhina | $ 9,194.00 | $ 0.00 | $ 964.75 |
| 990 | Nataliia Rybakova | $ 3,790.00 | $ 0.00 | $ 397.69 |
| 991 | Irina Grichanichenko | $ 3,250.00 | $ 0.00 | $ 341.03 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 995 | Dinu Cojocaru | $ 9,500.00 | $ 0.00 | $ 996.86 |
| 1022 | Anatolii Zubco | $ 10,775.00 | $ 0.00 | $ 1,130.65 |

Total to be paid to timely general unsecured creditors $ 882,480.68

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 429,176.25 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| N/A | Anna Lazukina | $ 2,170.00 | $ 0.00 | $ 0.00 |
| 986 | Ivan Lisitsyn | $ 6,225.00 | $ 0.00 | $ 0.00 |
| 987 | Tiana Grow | $ 2,650.00 | $ 0.00 | $ 0.00 |
| 988 | Yelena Gorash | $ 108,285.00 | $ 0.00 | $ 0.00 |
| 989 | Alexander Gorash | $ 59,955.00 | $ 0.00 | $ 0.00 |
| 992 | Roman Hrytsyuk | $ 7,376.00 | $ 0.00 | $ 0.00 |
| 993 | Tamara Buianovschi | $ 4,600.00 | $ 0.00 | $ 0.00 |
| 994 | Dennis Cojocaru | $ 5,140.00 | $ 0.00 | $ 0.00 |
| 996 | Sergei Giska | $ 525.00 | $ 0.00 | $ 0.00 |
| 997 | Petro Vaschushun | $ 0.00 | $ 0.00 | $ 0.00 |
| 998 | Petro Vaschushun | $ 0.00 | $ 0.00 | $ 0.00 |
| 999 | Petro Vaschushun | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 1000 | Aleksandr Maksimchuk | $ 7,809.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1001 | Tatyana Kostukova | $ 1,200.00 | $ 0.00 | $ 0.00 |
| 1002 | Ruslan Prohor | $ 0.00 | $ 0.00 | $ 0.00 |
| 1003 | Victoria Puzhlyakov | $ 3,100.00 | $ 0.00 | $ 0.00 |
| 1004 | Vitaliy Tsvor | $ 1,820.00 | $ 0.00 | $ 0.00 |
| 1005 | Vladimir Petrenko | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 1006 | Andrey Verkovod | $ 2,060.00 | $ 0.00 | $ 0.00 |
| 1007 | Oleg Klimov | $ 8,066.00 | $ 0.00 | $ 0.00 |
| 1008 | Lyudmila Belousov | $ 17,400.00 | $ 0.00 | $ 0.00 |
| 1009 | Anton Veligurskiy | $ 7,526.00 | $ 0.00 | $ 0.00 |
| 1010 | Jurko Blyzchyk | $ 12,228.00 | $ 0.00 | $ 0.00 |
| 1011 | Levchenko Tatyana | $ 0.00 | $ 0.00 | $ 0.00 |
| 1012 | Levchenko Tatyana | $ 0.00 | $ 0.00 | $ 0.00 |
| 1013 | Igor Soltys | $ 0.00 | $ 0.00 | $ 0.00 |
| 1014 | Naomi Zagrean | $ 3,204.00 | $ 0.00 | $ 0.00 |
| 1015 | Raisa Kozyarsky | $ 14,613.25 | $ 0.00 | $ 0.00 |
| 1016 | Pavel Lapik | $ 7,758.00 | $ 0.00 | $ 0.00 |
| 1018 | Oleg Shevchuk | $ 80,306.00 | $ 0.00 | $ 0.00 |
| 1019 | Inna Shulyak | $ 12,475.00 | $ 0.00 | $ 0.00 |
| 1020 | Yaroslava Pylyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 1021 | Ivanka Pylyuk | $ 0.00 | $ 0.00 | $ 0.00 |
| 1023 | Zozulja Roman | $ 1,340.00 | $ 0.00 | $ 0.00 |
| 1024 | Marchenko Maksim | $ 680.00 | $ 0.00 | $ 0.00 |
| 1025 | Maxim Kreydich | $ 980.00 | $ 0.00 | $ 0.00 |
| 1026 | Dmitriy Bondar | $ 1,030.00 | $ 0.00 | $ 0.00 |
| 1027 | Dmitriy Bondarenko | $ 1,030.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1028 | Denis Tkachenko | $ 21,215.00 | $ 0.00 | $ 0.00 |
| 1029 | Anna Panibratets | $ 12,350.00 | $ 0.00 | $ 0.00 |
| 1030 | Denis Zvozdetskiy | $ 6,560.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors     $_____0.00

Remaining Balance     $_____0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 20,966.25 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4B | Internal Revenue Service | $ 20,954.65 | $ 0.00 | $ 0.00 |
| 1017 | Washington State Department Of Labor & Industries | $ 11.60 | $ 0.00 | $ 0.00 |

Total to be paid to subordinated unsecured creditors     $_____0.00

Remaining Balance     $_____0.00